## EXHIBIT B

In Re:  Mirabilis Ventures, Inc.
Case No. 6:08-bk-04327-KSJ

## TIME RECORDS

.

**GENERAL - 001**

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

June 26, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *I N V O I C E*

itter ID: 6450-001

Mirabilis Ventures, Inc.

Invoice # 43008

Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| ~~05/12/2008~~ | ~~BDK~~ | ~~Draft revisions to various corporate documents; delivery of same to, and discussion with, L. Green.~~ | ~~1.00 hr~~ | ~~$340.00~~ |
| 05/27/2008 | dlc | Review and organize backup documents upon completion of petition filing; review to do. | 0.80 hr | $108.00 |
| 05/27/2008 | JEF | Discuss issues regarding corporate documents with E. Green. | 0.20 hr | $41.00 |
| 05/27/2008 | JEF | Draft Corporate Resolution and discuss issues and revisions regarding same with E. Green and D. Crivello. | 0.80 hr | $164.00 |
| 05/27/2008 | JEF | Draft Corporate Resolution for Hoth Holdings and discuss issues regarding same with E. Green. | 0.50 hr | $102.50 |
| .27/2008 | BDK | Conference with L. Green; review of LLC documentation; research regarding same; drafting consent and acknowlegment. | 1.30 hr | $442.00 |
| 05/28/2008 | JTH | Discuss issues re: Mtn to Assume and Assign with EAG & JDP. | 0.10 hr | $15.00 |
| 05/28/2008 | JTH | Draft 2014 for forensic accountant. | 0.80 hr | $120.00 |
| 05/28/2008 | JTH | Draft / edit Mtn to Retain accountant. | 1.10 hr | $165.00 |
| 05/28/2008 | EEG | Review Suggestions of Bankruptcy for filing. | 0.80 hr | $300.00 |
| 05/28/2008 | EEG | Review Palaxar pleadings. | 0.60 hr | $225.00 |
| 05/29/2008 | dlc | Telephone message from C Shafter, UST office, re scheduling IDI; review with EA Green and correspondence to C Shafter re suggested dates. | 0.40 hr | $54.00 |
| 05/29/2008 | MLD | Review motion to approve compromise with government in WinPar bankruptcy. | 0.80 hr | $220.00 |
| 05/29/2008 | MLD | Review memorandum in support of motion to approve compromise with government in WinPar bankruptcy. | 1.70 hr | $467.50 |
| 05/29/2008 | MLD | Research regarding civil forfeiture and automatic stay and property of the estate. | 3.70 hr | $1,017.50 |
| 05/29/2008 | EEG | Review issues related to federal litigation in Palaxar section 108. | 0.90 hr | $337.50 |
| 05/29/2008 | EEG | Review litigation and contingency fees. | 0.80 hr | $300.00 |
| 05/29/2008 | EEG | Review forfeiture issues, turn over, etc. | 1.50 hr | $562.50 |
| 05/29/2008 | RSS | Review issues re: 108. | 0.80 hr | $320.00 |
| 05/30/2008 | dlc | Research MVI-owned entities and correspondence transmitting list to RW Cuthill; review with EA Green. | 0.60 hr | $81.00 |

June 26, 2008

Matter ID: 6450-001

Invoice # 43008
Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 05/30/2008 | MLD | Review pleadings in WinPar bankruptcy. | 1.40 hr | $385.00 |
| 05/30/2008 | MLD | Review in rem forfeiture pleadings. | 1.20 hr | $330.00 |
| 05/30/2008 | MLD | Review government memorandum in support of trunover. | 1.10 hr | $302.50 |
| 05/30/2008 | MLD | Research regarding automatic stay and civil in rem forfeiture. | 2.10 hr | $577.50 |
| 05/30/2008 | MLD | Research turnover and forfeiture. | 1.80 hr | $495.00 |
| 05/30/2008 | RSS | Review issues Turnover. | 0.60 hr | $240.00 |
| 05/30/2008 | RSS | Outline to do re: Case actions. | 0.50 hr | $200.00 |
| '30/2008 | JTH | Discuss issues re: Stay of federal court litigation research. | 0.10 hr | $15.00 |
| 05/30/2008 | JTH | Reserach preliminary injunction under 105 where debtor is plaintiff. | 3.50 hr | $525.00 |
| 05/30/2008 | EEG | Meeting with B. Cuthill and J. Jaiman. | 1.80 hr | $675.00 |
| 05/30/2008 | EEG | Meeting with B. Cuthill. | 0.20 hr | $75.00 |
| 05/30/2008 | EEG | Review WinPar suggestion. | 0.20 hr | $75.00 |

Total Professional Services: ~~$9,277.50~~

$ 8,937.70

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 05/30/2008 | Postage Expense | $1.26 |
| 05/30/2008 | Photocopying Expense | $5.00 |
| 05/30/2008 | Photocopying Expense | $91.20 |
| 05/30/2008 | Telephone Expense | $0.54 |
| 05/30/2008 | Telephone Expense | $0.18 |
| '31/2008 | ~~Messenger Expense~~ | ~~$6.01~~ |

Total Disbursements Incurred: $104.19

## INVOICE SUMMARY

| Producer | Rate | Hours | Amount | |
|---|---|---|---|---|
| RSS | $400.00 | 1.90 | $760.00 | |
| dlc | $135.00 | 1.80 | $243.00 | |
| MLD | $275.00 | 13.80 | $3,795.00 | |
| EEG | $375.00 | 6.80 | $2,550.00 | |
| JEF | $205.00 | 1.50 | $307.50 | |
| BDK | $340.00 | ~~2.30~~ 1.3 | ~~$782.00~~ 442.00 | |
| JTH | $150.00 | 5.60 | $840.00 | |

June 26, 2008

Matter ID: 6450-001

Invoice # 43008

Federal ID # 59-3366512

| | | |
|---|---|---|
| For Professional Services: | 33.70 Hours | $9,277.50 |
| For Disbursements Incurred: | | $104.19 |
| | | $9,381.69 |
| Applied From Trust: | | $9,381.69 |
| Applied From Retainer: | | $0.00 |
| New Charges this Invoice: | | $0.00 |
| Previous Balance: | | $23,381.50 |
| Less Payment and Credits Received: | | $23,381.50 |
| Outstanding Balance: | | $0.00 |
| Plus New Charges this Invoice: | | $0.00 |
| **Total Due:** | | $0.00 |

Billed Through: May 31, 2008

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

July 31, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

Matter ID:  6450-001

Mirabilis Ventures, Inc.

Invoice # 43368

Federal ID # 59-3366512

**or Professional Services Rendered:**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/2008 | dlc | Correspondence from/to US Trustee re scheduling IDI; correspondence to/from RW Cuthill and A Bates re same; review dates with EA Green. | 0.40 hr | $54.00 |
| 06/02/2008 | MLD | Review issues regarding civil forfeiture and automatic stay with EEG. | 0.70 hr | $192.50 |
| 06/02/2008 | JTH | Research, draft summary of sale in involuntary within 20 days of Order for Relief. | 2.30 hr | $345.00 |
| 06/02/2008 | EEG | Review Suntrust CD documents. | 0.30 hr | $112.50 |
| 06/02/2008 | EEG | Telephone call with G. Gregory regarding All Staff. | 0.30 hr | $112.50 |
| 06/02/2008 | EEG | Review subsidiary documents to create list. | 1.20 hr | $450.00 |
| 06/03/2008 | dlc | Telephone conference with RW Cuthill re DIP report preparation. | 0.20 hr | $27.00 |
| 06/03/2008 | dlc | Review and revise MVI, et al, case summaries. | 1.90 hr | $256.50 |
| 06/03/2008 | dlc | Correspondence to RW Cuthill and A Bates re review of case summaries. | 0.20 hr | $27.00 |
| 06/03/2008 | dlc | Final review and revisions to case summaries; prepare for filing and file. | 1.20 hr | $162.00 |
| 06/03/2008 | EEG | Correspond with B. Cuthill regarding documents. | 0.20 hr | $75.00 |
| 06/03/2008 | EEG | Prepare statement of case. | 0.80 hr | $300.00 |
| 06/03/2008 | EEG | Review and revise statement of case. | 0.40 hr | $150.00 |
| 06/03/2008 | EEG | Telephone call with Nadjafi regarding RFK litigation. | 0.40 hr | $150.00 |
| 06/03/2008 | EEG | Telephone call with A. Bates regarding forfeiture deadlines. | 0.30 hr | $112.50 |
| 06/04/2008 | EEG | Meeting with B. Cuthill regarding status issues. | 1.80 hr | $675.00 |
| 06/04/2008 | JDP | Attend Mirabilis status conference. | 1.00 hr | $240.00 |
| 06/04/2008 | JDP | Review issues regarding withdrawl of reference order. | 0.40 hr | $96.00 |
| 06/04/2008 | dlc | Review and organize backup documentation; additional research re corporate organization and status of various entities. | 2.80 hr | $378.00 |
| 06/04/2008 | glb | Retrieval of corporate documents from the Secretary of State, Department of Corporations; reported same to Attorney Knapp. | 0.40 hr | $30.00 |
| 06/04/2008 | EEG | Attend status conference. | 0.60 hr | $225.00 |
| 06/04/2008 | EEG | Prepare for status issues. | 1.10 hr | $412.50 |
| 06/04/2008 | BDK | Review statute; conference with E. Green and client; research regarding | 3.00 hr | $1,020.00 |

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

November 25, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

tter ID: 6450-001
Mirabilis Ventures, Inc.

Invoice # 44780
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/2008 | EEG | Review response to government's order to show cause. | 0.50 hr | $187.50 |
| 09/03/2008 | JDP | Attend status conference. | 1.30 hr | $312.00 |
| 09/03/2008 | JDP | Telephone conference with R. Gold regarding motion to intervene. | 0.40 hr | $96.00 |
| 09/03/2008 | JDP | Review issues regarding motion to intervene. | 0.70 hr | $168.00 |
| 09/03/2008 | JDP | Telephone conference with B. Cuthill regarding motion to intervene. | 0.40 hr | $96.00 |
| 09/03/2008 | JDP | Telephone conference wiht A. Estes regarding motion to intervene. | 0.30 hr | $72.00 |
| 09/03/2008 | EEG | Attend Motion to Continue and to Employ hearing. | 0.70 hr | $262.50 |
| 05/2008 | JDP | Research issues regarding motion to intervene. | 1.40 hr | $336.00 |
| 09/05/2008 | EEG | Review Reichel issues regarding hearing. | 0.20 hr | $75.00 |
| 09/05/2008 | EEG | Meeting with J. Parrish regarding hearing. | 0.40 hr | $150.00 |
| 09/08/2008 | JDP | Met with R. Gold and A. Cream regarding government settlement alternatives. | 1.40 hr | $336.00 |
| 09/08/2008 | JDP | Review issues regarding government settlement alternatives. | 0.60 hr | $144.00 |
| 09/08/2008 | JDP | Telephone conference with B. Cuthill regarding government settlement alternatives. | 0.50 hr | $120.00 |
| 09/10/2008 | JDP | Telephone conference with B. Cuthill regarding government settlement alternatives. | 0.40 hr | $96.00 |
| 09/11/2008 | JER | Receipt and review of letter from Attorney Lichter with re-notice of status conference. | 0.50 hr | $150.00 |
| 09/12/2008 | JDP | Telephnone conference with B. Cuthill regarding motion to intervene. | 0.40 hr | $96.00 |
| 09/12/2008 | JDP | Review issues regarding motion to intervene. | 0.50 hr | $120.00 |
| 09/16/2008 | JDP | Telephone conference with Cuthill regarding mmotion to intervene. | 0.60 hr | $144.00 |
| 09/16/2008 | JDP | Telephone conference with J. Thomas regarding Rechel stay mmotion. | 0.40 hr | $96.00 |
| 09/16/2008 | JDP | Telephone conference with J. Kelso regarding Rechel stay motion. | 0.30 hr | $72.00 |
| 09/16/2008 | JDP | Telephone conference with S. Hardy regarding Riechel / motion to intervene. | 0.40 hr | $96.00 |
| 09/16/2008 | JDP | Review litigation deadlines. | 1.10 hr | $264.0 |
| 09/17/2008 | JDP | Telephone conference with J. Kelso regarding Reichel stay motion. | 0.30 hr | |

*Par*

November 25, 2008

Matter ID: 6450-001

Invoice # 44780

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 09/17/2008 | JDP | Review issues regarding Reichel stay motion. | 0.40 hr | $96.00 |
| 09/17/2008 | JDP | Telephone conference with B. Cuthill regarding government settlement alternatives. | 0.40 hr | $96.00 |
| 09/18/2008 | JDP | Telephone conference with R. Gold regarding motion to intervene. | 0.30 hr | $72.00 |
| 09/18/2008 | JDP | Met with R. Cuthill regarding motion to intervene. | 1.60 hr | $384.00 |
| 09/18/2008 | JDP | Research issues regarding motion to intervene. | 1.20 hr | $288.00 |
| 09/19/2008 | JDP | Review issues regarding stay motion. | 0.80 hr | $192.00 |
| 09/19/2008 | EEG | Review monthly reports. | 0.80 hr | $300.00 |
| ./22/2008 | dlc | Receipt and review of DIP report. | 0.30 hr | $40.50 |
| 09/22/2008 | JDP | Met with R. Gold regarding stay motion discovery. | 0.60 hr | $144.00 |
| 09/22/2008 | JDP | Review government documents for stay motion. | 3.20 hr | $768.00 |
| 09/22/2008 | JDP | Review Amodeo plea. | 0.80 hr | $192.00 |
| 09/22/2008 | JDP | Telephone conference with B. Cuthill regarding stay motion. | 0.60 hr | $144.00 |
| 09/22/2008 | EEG | Review memo from B. Cuthill; prepare for meeting regarding hearing. | 0.90 hr | $337.50 |
| 09/23/2008 | BJ | Obtain copies of motion to dismiss and other documents for client meeting. | 0.40 hr | $48.00 |
| 09/23/2008 | JDP | Telephone conference with R. Gold regarding motion to intervene and stay. | 0.40 hr | $96.00 |
| 09/23/2008 | JDP | Telephone conference with R. John regarding motion to intervene and stay. | 0.40 hr | $96.00 |
| 09/23/2008 | JDP | Review government documents for stay motion. | 1.60 hr | $384.00 |
| 09/23/2008 | BDK | Review of corporate records in connection with status hearing. | 3.20 hr | $1,088.00 |
| 09/24/2008 | JDP | Telephone conference with R. John regarding stay motion. | 0.40 hr | $96.00 |
| 09/24/2008 | JDP | Review government documents for stay motion. | 1.20 hr | $288.00 |
| ./24/2008 | JDP | Telephone conference with R. Gold regarding stay motion. | 0.30 hr | $72.00 |
| 09/24/2008 | JDP | Review issues regarding stay motion. | 0.40 hr | $96.00 |
| 09/24/2008 | BJ | Review case status and obtain copy of motion to stay in preparation of client meeting. | 0.50 hr | $60.00 |
| 09/24/2008 | BDK | Review of corporate records in connection with status hearing; preparing memorandum regarding same. | 3.60 hr | $1,224.00 |
| 09/25/2008 | JDP | Telephone with R. John regarding Winpar documents for stay hearing. | 0.30 hr | $72.00 |
| 09/25/2008 | JDP | Review issues regarding stay motion. | 0.40 hr | $96.00 |
| 09/25/2008 | BDK | Finalize review of corporate records in preparation for status conference; prepare memorandum regarding same. | 7.60 hr | $2,584.00 |
| 09/25/2008 | EEG | Review evidence sent by R. Gold. | 1.20 hr | $450.00 |
| 09/26/2008 | JDP | Research issues regarding motion to stay. | 1.20 hr | $288.00 |
| 09/26/2008 | JML | Analyze and consider case law regarding standard and burden to prove relief from stay in parallel proceeding context. | 1.60 hr | $320.00 |
| 09/28/2008 | JDP | Met with B. Cuthill regarding stay hearing / dismissal. | 1.50 hr | $360.00 |
| 09/28/2008 | JDP | Review issues regarding stay hearing / dismissal. | 1.50 hr | $360.00 |
| 09/28/2008 | JDP | Research issues regarding motion to intervene and stay bankruptcy case. | 3.30 hr | $792.00 |
| 09/28/2008 | EEG | Meeting with B. Cuthill. | 2.50 hr | $937.50 |
| 09/28/2008 | EEG | Prepare for Stay hearing. | 7.50 hr | $2,812.50 |
| | | Prepare for hearing on USA motions. | | |

November 25, 2008

Matter ID: 6450-001

Invoice # 44780

Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/2008 | dlc | | 0.40 hr | $54.00 |
| 09/29/2008 | JML | Analyze United States Motion for Criminal Forfeiture and analyze potential impact on Debtor's estate | 1.90 hr | $380.00 |
| 09/29/2008 | JML | Analyze and review Federal law regarding criminal and civil forfeiture proceedings | 2.00 hr | $400.00 |
| 09/29/2008 | JML | Analyze and review Federal law regarding District Court's jurisdiction over debtor's property of the estate and making determinations regarding forfeiture therein. | 2.00 hr | $400.00 |
| 09/29/2008 | JML | Analyze and review Federal and Florida law regarding notice to creditors and public policy of hearing forfeiture claim in bankruptcy court. | 1.70 hr | $340.00 |
| 09/29/2008 | JDP | Prepare for stay hearing. | 1.20 hr | $288.00 |
| '29/2008 | JDP | Attend stay hearing. | 1.10 hr | $264.00 |
| 09/29/2008 | JDP | Telephone conference with A. Estes regarding stay hearings. | 0.20 hr | $48.00 |
| 09/29/2008 | JDP | Review issues regarding discovery. | 0.80 hr | $192.00 |
| 09/29/2008 | JDP | Telephone conference with R. John regarding stay hearing. | 0.30 hr | $72.00 |
| 09/29/2008 | JDP | Review issues regarding dismissal supplement. | 0.60 hr | $144.00 |
| 09/29/2008 | BJ | Prepare case law for hearing. | 0.40 hr | $48.00 |
| 09/29/2008 | BDK | Review corporate by-laws and articles; research Nevada corporate law. | 1.40 hr | $476.00 |
| 09/29/2008 | EEG | Prepare for stay hearing and meeting with B. Cuthill. | 4.50 hr | $1,687.50 |
| 09/29/2008 | EEG | Attend stay hearing and prepare discovery schedule. | 1.50 hr | $562.50 |
| 09/29/2008 | EEG | Meeting with B. Cuthill regarding dismissal hearing. | 1.20 hr | $450.00 |
| 09/29/2008 | JTH | Review issues re: Criminal forfeiture proceeding. | 2.00 hr | $300.00 |
| 09/29/2008 | JTH | Review issues re: Stay violations and injunctive relief; discuss issues with EAG. | 0.50 hr | $75.00 |
| 09/30/2008 | JML | Begin drafting Response and Objection to United States Motion for Criminal Forfeiture | 2.00 hr | $400.00 |
| ↲/30/2008 | JML | Continue drafting and analyzing response to United States' motion for entry of criminal forfeiture, review factual pleadings regarding the same | 2.00 hr | $400.00 |
| 09/30/2008 | JML | Review and finalize response to Motion for Criminal Forfeiture, discuss strategy and issues related therein with E.Green. | 1.80 hr | $360.00 |
| 09/30/2008 | JML | Analyze and consider case law regarding standard to prove motion to intervene re: injunctive relief standard, balancing equities and whether that applies to extension cases as well | 0.40 hr | $80.00 |
| 09/30/2008 | JML | Analyze and consider case law regarding adversary proceeding in bankruptcy case to avoid criminal and civil forfeiture proceedings in District Court, conference with E.Green regarding the same | 0.50 hr | $100.00 |
| 09/30/2008 | BDK | Review U.S. Attorneys' motion; drafting analysis. | 1.90 hr | $646.00 |
| 09/30/2008 | CBK | Review US Attorneys' Office Motion to Dismiss regarding corporate authority to file bankruptcy; prepare analysis of same. | 3.20 hr | $672.00 |
| 09/30/2008 | EEG | Review Memo of Law regarding forfeiture. | 0.50 hr | $187.50 |
| 09/30/2008 | JTH | Draft suggestion of bankruptcy in criminal forfeiture case. | 0.70 hr | $105.00 |
| 09/30/2008 | JTH | Discuss issues re: SOB in criminal forfeiture case with JML. | 0.20 hr | $30.00 |
| 09/30/2008 | JTH | Discuss issues re: SOB with EAG. | 0.10 hr | $15.00 |
| 09/30/2008 | JTH | Research SOB in criminal forfeiture cases. | 0.70 hr | $105.00 |
| 09/30/2008 | JTH | Review Motion to Intervene; discuss issues re: Motion to intervene with JML & EAG. | 1.10 hr | $165.00 |
| 09/30/2008 | JTH | Revise SOB in criminal forfeiture proceeding. | 0.50 hr | $75.00 |

November 25, 2008

Matter ID: 6450-001

Invoice # 44780

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 10/01/2008 | JDP | Telephone conference with R. Gold regarding motion to stay/discovery. | 0.90 hr | $216.00 |
| 10/01/2008 | JDP | Review issues regarding discovery of motion to stay. | 0.80 hr | $192.00 |
| 10/01/2008 | JTH | Discuss issues re: Rule 26 with EAG. | 0.10 hr | $15.00 |
| 10/01/2008 | JTH | Discuss issues re: Motion for Violation of Automatic Stay. | 0.10 hr | $15.00 |
| 10/01/2008 | BDK | Prepare list of steps taken regarding approval of bankruptcy filing; conference with E. Green regarding same. | 2.20 hr | $748.00 |
| 10/02/2008 | JDP | Telephone conference with R. Gold regarding discovery schedule. | 1.20 hr | $288.00 |
| 10/02/2008 | JDP | Review issues regarding discovery schedule. | 1.10 hr | $264.00 |
| .02/2008 | JTH | Review email from MLD re: forfeiture. | 0.10 hr | $15.00 |
| 10/02/2008 | JDP | Research issues regarding bankruptcy/forfeiture interplay. | 1.30 hr | $312.00 |
| 10/02/2008 | JDP | Telephone conference with B. Cuthill regarding discovery schedule. | 0.50 hr | $120.00 |
| 10/02/2008 | JDP | Telephone conference with D. Berkholder regarding Forge litigation status. | 0.40 hr | $96.00 |
| 10/02/2008 | JDP | Review issues regarding Forge litigation status. | 0.40 hr | $96.00 |
| 10/02/2008 | JDP | Review preliminary order of forfeiture. | 0.40 hr | $96.00 |
| 10/02/2008 | JTH | Discuss issues re: Forfeiture Order with EAG & JML. | 0.80 hr | $120.00 |
| 10/02/2008 | JTH | Discuss issues re: Forfeiture Order with EAG, JML and L. Barrett. | 0.90 hr | $135.00 |
| 10/02/2008 | JTH | Research issues re: Forfeiture Order. | 0.30 hr | $45.00 |
| 10/02/2008 | JTH | Draft 853(n), (h), and referral motion. | 2.00 hr | $300.00 |
| 10/02/2008 | JTH | Review ss853 and referral motion. | 0.30 hr | $45.00 |
| 10/02/2008 | JTH | Edit / revise JML Motion for ss105 Stay. | 0.40 hr | $60.00 |
| 10/02/2008 | MLD | Review issues regarding forfeiture claims in chapter 11. | 1.30 hr | $357.50 |
| /02/2008 | MLD | Review issues regarding government motion to dismiss bankruptcy. | 1.10 hr | $302.50 |
| 10/02/2008 | JML | Begin drafting Violation of Stay Motion including Sanctions | 2.00 hr | $400.00 |
| 10/02/2008 | JML | Discuss issues regarding automatic stay with Elizabeth Green | 0.30 hr | $60.00 |
| 10/02/2008 | JML | Analyze and consider case law regarding subordination and priority of forfeiture claims | 1.90 hr | $380.00 |
| 10/03/2008 | dlc | Research form of witness list and request to produce; review with JM Luna. | 1.00 hr | $135.00 |
| 10/03/2008 | dlc | Correspondence to/from R Gold, AUSA and file witness list. | 0.70 hr | $94.50 |
| 10/03/2008 | JTH | Draft Motion for Stay & 105 Injunction. | 2.00 hr | $300.00 |
| 10/03/2008 | JTH | Edit / revise motion for stay / injunction. | 1.00 hr | $150.00 |
| 10/03/2008 | JTH | Research issues re: Motion for Stay / injunction. | 1.00 hr | $150.00 |
| 10/03/2008 | JDP | Telephone conference with R. Gold regarding discovery schedule. | 1.30 hr | $312.00 |
| 10/03/2008 | JDP | Review issues regarding IRS discovery. | 1.00 hr | $240.00 |
| 10/03/2008 | JDP | Review and revise request to produce. | 0.40 hr | $96.00 |
| 10/03/2008 | JDP | Telephone conference with B. Cuthill regarding discovery schedule. | 0.30 hr | $72.00 |
| 10/03/2008 | JDP | Prepare Mirabilis claim in forfeiture action. | 0.50 hr | $120.00 |
| 10/03/2008 | JDP | Research issues regarding forfeiture claim. | 1.20 hr | $288.00 |
| 10/03/2008 | JDP | Review issues regarding forfeiture claim deadline. | 0.50 hr | $120.00 |
| 10/03/2008 | JDP | Telephone conference with B. Berkholder regarding Forge dismissal. | 0.50 hr | $120.00 |

November 25, 2008

Matter ID: 6450-001

Invoice # 44780

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 10/03/2008 | JDP | Review and revise motion to enforce the stay. | 1.60 hr | $384.00 |
| 10/03/2008 | JDP | Telephone conference with B. Valdez regarding discovery schedule. | 0.20 hr | $48.00 |
| 10/03/2008 | BJ | Review and revise motion for stay. | 0.30 hr | $36.00 |
| 10/03/2008 | JML | Discuss issues regarding civil and criminal forfeiture laws and jurisdiction of the bankruptcy court regarding seizure of debtor's property | 1.30 hr | $260.00 |
| 10/03/2008 | JML | Review and analyze Motion for Violation of Automatic Stay and for Sanctions | 1.50 hr | $300.00 |
| 10/06/2008 | dlc | Draft and revise 2nd request to produce to USA; review with EA Green. | 0.50 hr | $67.50 |
| 10/06/2008 | tan | Prepare notice of appearance for EAG regarding state court case 08-13828 Pacific Atlantic v. Forge et al. | 0.20 hr | $20.00 |
| 10/06/2008 | JDP | Telephone conference with R. Gold regarding discovery. | 0.60 hr | $144.00 |
| 10/06/2008 | JDP | Telephone conference with E. Escamilla regarding Meeker deposition. | 0.30 hr | $72.00 |
| 10/06/2008 | JDP | Review issues regarding USA discovery options. | 0.80 hr | $192.00 |
| 10/06/2008 | JDP | Attend B. Cuthill deposition. | 7.00 hr | $1,680.00 |
| 10/06/2008 | JDP | Attend Meeker deposition. | 1.00 hr | $240.00 |
| 10/06/2008 | JML | Drafted, revised and sent Notice of Taking Deposition Duces Tecum of M.Maher regarding claims against Mirabilis and directors and officers | 2.10 hr | $420.00 |
| 10/07/2008 | JDP | Met with L. Barrett and B. Cuthill regarding USA settlement alternatives. | 1.70 hr | $408.00 |
| 10/07/2008 | JDP | Telephone conference with B. Cuthill regarding USA settlement options. | 0.40 hr | $96.00 |
| 10/08/2008 | JER | Research D&O policies and case law regarding exclusions. | 3.90 hr | $1,170.00 |
| 10/09/2008 | JDP | Met with B. Cuthill regarding USA compromise options. | 3.00 hr | $720.00 |
| 10/09/2008 | JDP | Review issues regarding USA compromise options. | 0.40 hr | $96.00 |
| 10/09/2008 | JDP | Review and revise motion to compromise. | 0.60 hr | $144.00 |
| J/10/2008 | JER | Review two boxes of documents from R. W. Cuthill and go over D & O policy language and exclusions; notice provisions and damages; research same to prepare for meeting with E. Green, L. Barrett, and R. W. Cuthill. | 7.90 hr | $2,370.00 |
| 10/14/2008 | CBK | Review Nevada statutes and Bylaws of Mirabilis Ventures; prepare response to U.S.'s Motion to Dismiss. | 7.30 hr | $1,533.00 |
| 10/15/2008 | CBK | Prepare Memorandum of Law for Motion to Dismiss claims against Mirabilis (regarding corporate authority to file bankruptcy). | 2.20 hr | $462.00 |
| 10/16/2008 | LTM | Confer with J. Eden regarding theories of coverage under directors and officers insurance policy; begin researching same. | 0.70 hr | $210.00 |
| 10/17/2008 | LTM | Researching and analyzing case law regarding insurance coverage; researching case law in 11th Circuit and analysis of same. | 4.50 hr | $1,350.00 |
| 10/17/2008 | JTH | Draft motion to Employ Lee Barrett. | 0.70 hr | $105.00 |
| 10/17/2008 | JTH | Draft Barrett 2016. | 0.30 hr | $45.00 |
| 10/17/2008 | JTH | Draft Barrett 2014. | 0.30 hr | $45.00 |
| 10/17/2008 | JTH | Edit / revise Barrett retention docs. | 0.40 hr | $60.00 |
| 10/21/2008 | JER | Draft letter to M. Maher regarding attorney/client privilege and statute of limitations; research same to give to E. Green. | 1.80 hr | $540.00 |
| 10/21/2008 | JDP | Telephone conference with A. Estes regarding status. | 0.40 hr | $96.00 |
| 10/21/2008 | JDP | Telephone conference with B. Valdes regarding K-1s. | 0.20 hr | $48.00 |
| 10/22/2008 | dlc | Review and organize September DIP Report. | 0.30 hr | $40.50 |
| 10/23/2008 | LTM | Confer with J. Eden regarding case law; researching additional 11th Circuit cases | 2.70 hr | $810.00 |

November 25, 2008

Matter ID: 6450-001

Invoice # 44780

Federal ID # 59-3366512

**For Professional Services Rendered:**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding policy requiring judgment or admission of guilt prior to exclusion of coverage. |  |  |
| 10/23/2008 | EEG | Attend pre-trial conference for Mirabilis v Robi Roberts Trust. | 1.50 hr | $562.50 |
| 10/24/2008 | LTM | Confer with J. Eden regarding depositions and privilege issues; researching and analyzing cases regarding attorney-client privilege and fee arrangements; researching and analyzing cases regarding contigency fees in criminal cases. | 4.80 hr | $1,440.00 |
| 10/28/2008 | JDP | Telephone conference with A. Estes regarding Reichel lawsuit. | 0.30 hr | $72.00 |
| 10/28/2008 | JDP | Telephone conference with G. Gregory regarding Reichel lawsuit. | 0.20 hr | $48.00 |
| 10/29/2008 | JDP | Telephone conference with A. Estes regarding Palaxar litigation. | 0.30 hr | $72.00 |
| '31/2008 | JER | Prepare for and attend meeting with U. S. Attorney; work on fee agreement; documents to M. Maher. | 4.10 hr | $1,230.00 |

Total Professional Services: $53,268.50

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 09/18/2008 | Check # 30752  West Payment Center; Disbursement for Research 08/01/08-08/31/08 | $155.25 |
| 09/30/2008 | Telephone Expense | $0.81 |
| 09/30/2008 | Postage Expense | $75.60 |
| 09/30/2008 | Secretarial Overtime | $75.00 |
| 09/30/2008 | Photocopying Expense | $463.20 |
| 09/30/2008 | Telephone Expense | $3.33 |
| 10/09/2008 | Check # 30834  FEDEX; Disbursement for Inv#293521614/ Date: 09-30-08 | $11.03 |
| 10/22/2008 | Check # 30931  West Payment Center; Disbursement for 1002020617/09-01-08 thru 09-30-08 | $181.85 |
| 10/31/2008 | Secretarial Overtime | $135.00 |
| 10/31/2008 | Messenger Expense | $12.61 |
| 10/31/2008 | Messenger Expense | $12.34 |
| 10/31/2008 | Photocopying Expense | $210.20 |
| 10/31/2008 | Telephone Expense | $6.57 |

Total Disbursements Incurred: $1,342.79

November 25, 2008

Matter ID: 6450-001

Invoice # 44780

Federal ID # 59-3366512

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|----------|------|-------|--------|
| dlc | $135.00 | 3.20 | $432.00 |
| MLD | $275.00 | 2.40 | $660.00 |
| JDP | $240.00 | 70.10 | $16,824.00 |
| JER | $300.00 | 18.20 | $5,460.00 |
| LTM | $300.00 | 12.70 | $3,810.00 |
| EEG | $375.00 | 23.90 | $8,962.50 |
| BDK | $340.00 | 19.90 | $6,766.00 |
| CBK | $210.00 | 12.70 | $2,667.00 |
| tan | $100.00 | 0.20 | $20.00 |
| BJ | $120.00 | 1.60 | $192.00 |
| JTH | $150.00 | 16.50 | $2,475.00 |
| JML | $200.00 | 25.00 | $5,000.00 |

| | | | |
|---|---|---|---|
| For Professional Services: | *206.40* Hours | | *$53,268.50* |
| For Disbursements Incurred: | | | *$1,342.79* |
| | | | *$54,611.29* |
| Applied From Trust: | | | *$2,646.71* |
| Applied From Retainer: | | | *$0.00* |
| New Charges this Invoice: | | | *$51,964.58* |
| Previous Balance: | | | *$27,736.50* |
| Less Payment and Credits Received: | | | *$11,434.68* |
| Outstanding Balance: | | | *$16,301.82* |
| Plus New Charges this Invoice: | | | *$51,964.58* |
| **Total Due:** | | | *$68,266.40* |

Billed Through: October 31, 2008

July 31, 2008
Matter ID:  6450-001

Invoice #  43368

Federal ID #  59-3366512

**or Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| | | dissolved entity; review corporate documents. | | |
| 06/04/2008 | JTH | Discuss issues re: list of creditors and equity holders Motion with EAG. | 0.10 hr | $15.00 |
| 06/04/2008 | JTH | Research whether dissolved corporation may file bky. | 0.30 hr | $45.00 |
| 06/04/2008 | JTH | Research 155(d) withdrawal. | 1.20 hr | $180.00 |
| 06/05/2008 | dlc | Draft correspondence to RW Cuthill re company disbursement report. | 0.30 hr | $40.50 |
| 06/05/2008 | JDP | Review issues regarding stay motion. | 0.30 hr | $72.00 |
| 06/05/2008 | JTH | Research 157(d); where to file. | 1.00 hr | $150.00 |
| 06/05/2008 | JTH | Research 155(d) and discretionary withdrawal of referral. | 5.00 hr | $750.00 |
| 06/06/2008 | BJ | Research creditor locations. | 3.50 hr | $420.00 |
| 06/09/2008 | JEF | Discuss issues with E. Green regarding Motion to Vote Shares. | 0.20 hr | $41.00 |
| 06/09/2008 | EEG | Reivew issues regarding Bison / Sycamore matter and tax refund issues. | 0.80 hr | $300.00 |
| 06/09/2008 | EEG | Review letter to Allstaff. | 0.30 hr | $112.50 |
| 06/09/2008 | EEG | Review report spreadsheets. | 0.20 hr | $75.00 |
| 06/09/2008 | EEG | Review RKT - withdrawal. | 0.20 hr | $75.00 |
| 06/09/2008 | EEG | Review order. | 0.40 hr | $150.00 |
| 06/10/2008 | dlc | Review results of UCC search with EA Green. | 0.30 hr | $40.50 |
| 06/10/2008 | EEG | Correspond with A. Bates regarding keys to storage. | 0.30 hr | $112.50 |
| 06/10/2008 | EEG | Review Collings deposition transcript. | 0.80 hr | $300.00 |
| 06/10/2008 | EEG | Prepare and analyze chart regarding outstanding litigation. | 1.50 hr | $562.50 |
| 06/10/2008 | EEG | Telephone call with B. Cuthill regarding records. | 0.40 hr | $150.00 |
| 06/10/2008 | EEG | Review transfer information. | 0.30 hr | $112.50 |
| 06/10/2008 | EEG | Telephone call with B. Cuthill regarding Slaughter meeting. | 0.20 hr | $75.00 |
| 06/11/2008 | EEG | Telephone call with B. Cuthill regarding accounting. | 0.80 hr | $300.00 |
| 06/12/2008 | dlc | Review and organize petition and schedule preparation documents. | 0.90 hr | $121.50 |
| 06/12/2008 | dlc | Work on preparation of IDI information and correspondence to RW Cuthill re same. | 1.00 hr | $135.00 |
| 06/12/2008 | EEG | Review subsidiary issues. | 0.30 hr | $112.50 |
| 06/13/2008 | dlc | Receipt and review of additional UST checklist information. | 0.60 hr | $81.00 |
| 06/13/2008 | EEG | Meeting with B. Cuthill, M. Moecker and A. Bates. | 3.20 hr | $1,200.00 |
| 06/13/2008 | EEG | Review Atlantic litigation. | 1.20 hr | $450.00 |
| 06/13/2008 | JTH | Discuss issues re: Mirabilis leases with DLC. | 0.10 hr | $15.00 |
| 06/16/2008 | dlc | Telephone conferences and messages with EA Green, C Shafter, UST analyst and RW Cuthill re scheduling IDI. | 0.30 hr | $40.50 |
| 06/16/2008 | dlc | Attend IDI with EA Green and RW Cuthill. | 1.50 hr | $202.50 |
| 06/16/2008 | dlc | Review IDI to/do and information still required. | 0.60 hr | $81.00 |
| 06/16/2008 | RSS | Office Conference with R. Gould re: Case Issues. | 1.00 hr | $400.00 |
| 06/16/2008 | RSS | Outline to do re: Case. | 0.40 hr | $160.00 |
| 06/16/2008 | EEG | Meeting with R. Gold. | 0.80 hr | $300.00 |
| 06/16/2008 | EEG | Review email from R. Jahn. | 0.20 hr | $75.00 |

July 31, 2008
Matter ID:  6450-001

Invoice #  43368

Federal ID #  59-3366512

**or Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 06/16/2008 | EEG | Attend Initial Debtor Interview (IDI). | 1.20 hr | $450.00 |
| 06/16/2008 | EEG | Prepare for IDI. | 0.80 hr | $300.00 |
| 06/16/2008 | EEG | Meeting with B. Cuthill regarding case issues. | 0.60 hr | $225.00 |
| 06/16/2008 | EEG | Telephone call with Blackwell regarding RKT litigation. | 0.30 hr | $112.50 |
| 06/17/2008 | dlc | Draft letter to R Gold, AUSA, re transmittal of board resolutions to file, appoint directors/officers, officer resignations; review with RS Shuker. | 0.80 hr | $108.00 |
| 06/17/2008 | RSS | Review issues re: Authority. | 0.60 hr | $240.00 |
| 06/19/2008 | JDP | Telephone conference with Seizure expert. | 0.50 hr | $120.00 |
| 06/19/2008 | JDP | Review issues regarding seizure jurisdiction. | 0.30 hr | $72.00 |
| 06/23/2008 | EEG | Attend 341 meeting. | 1.20 hr | $450.00 |
| 06/23/2008 | EEG | Attend additional hearings. | 0.80 hr | $300.00 |
| 06/23/2008 | EEG | Prepare for 341 meetings. | 0.80 hr | $300.00 |
| 06/24/2008 | EEG | Telephone call with A. Bates. | 0.50 hr | $187.50 |
| 06/24/2008 | EEG | Telephone call with B. Cuthill. | 0.40 hr | $150.00 |
| 06/24/2008 | EEG | Telephone call with E. Escamilla. | 0.40 hr | $150.00 |
| 06/26/2008 | JER | Meet with E. Green to discuss certain aspects of the litigation in the case to prepare for meeting with R. Cuthill. | 1.30 hr | $390.00 |
| 06/26/2008 | EEG | Meeting with B. Cuthill and P. Glover. | 3.50 hr | $1,312.50 |
| 06/26/2008 | EEG | Meeting with Balsh, J. Parrish and J. Eden regarding litigation. | 4.00 hr | $1,500.00 |
| 06/27/2008 | JER | Conference with E. Green; J. Parrish; and W. Cuthill and Bauch and Bingham to go over strategy for case. | 3.50 hr | $1,050.00 |
| 06/27/2008 | EEG | Attend pre-trial conference regarding Forge. | 0.50 hr | $187.50 |
| 06/27/2008 | EEG | Meeting with Balch attorney regarding litigation. | 4.30 hr | $1,612.50 |
| 06/27/2008 | EEG | Conference with B. Cuthill regarding liability d and o coverage. | 0.50 hr | $187.50 |

Total Professional Services:    *$22,461.00*

**or Disbursements Incurred:**

| | | |
|---|---|---|
| 05/30/2008 | Telephone Expense | $0.54 |
| 06/05/2008 | Check # 30026  CT Corporation System; Disbursement for dlc/6450-001/Corp Status Research | $40.00 |
| 06/12/2008 | Check # 30112  FEDEX; Disbursement for Inv#273655516 Date:06/03/08 | $11.21 |
| 06/16/2008 | Check # 30131  American Express; Disbursement for Charges to AMEX | $1,039.00 |
| 06/19/2008 | Check # 30152  CT Corporation System; Disbursement for dlc/6450-001/UCC Search - Nev | $102.75 |
| 06/19/2008 | Check # 30160  FEDEX; Disbursement for Inv#274881908 Date:06/10/08 | $11.39 |
| 06/19/2008 | Check # 30174  West Payment Center; Disbursement for 05/01/08-05/31/08 Charges | $820.31 |
| 06/30/2008 | Messenger Expense | $14.55 |
| 06/30/2008 | Messenger Expense | $17.08 |
| 06/30/2008 | Messenger Expense | $14.55 |
| 06/30/2008 | Postage Expense | $47.93 |

July 31, 2008
Matter ID:  6450-001

Invoice #  43368

Federal ID #  59-3366512

or Disbursements Incurred:

| | | |
|---|---|---:|
| 06/30/2008 | Photocopying Expense | $415.20 |
| 06/30/2008 | Telephone Expense | $8.28 |

Total Disbursements Incurred:    $2,542.79

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---:|---:|---:|
| RSS | $400.00 | 2.00 | $800.00 |
| dlc | $135.00 | 13.00 | $1,755.00 |
| MLD | $275.00 | 0.70 | $192.50 |
| JDP | $240.00 | 2.50 | $600.00 |
| JER | $300.00 | 4.80 | $1,440.00 |
| EEG | $375.00 | 39.10 | $14,662.50 |
| JEF | $205.00 | 0.20 | $41.00 |
| BDK | $340.00 | 3.00 | $1,020.00 |
| glb | $75.00 | 0.40 | $30.00 |
| BJ | $120.00 | 3.50 | $420.00 |
| JTH | $150.00 | 10.00 | $1,500.00 |

| | | |
|---|---:|---:|
| For Professional Services: | 79.20 Hours | $22,461.00 |
| For Disbursements Incurred: | | $2,542.79 |
| | | $25,003.79 |
| Applied From Trust: | | $18,265.49 |
| Applied From Retainer: | | $0.00 |
| **Total this Invoice:** | | **$6,738.30** |

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE: (407) 481-5801

August 14, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

Matter ID:  6450-001

Mirabilis Ventures, Inc.

Invoice #  43675

Federal ID #  59-3366512

**For Professional Services Rendered:**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/2008 | JER | Meeting with B. Cuthill to go over all files to begin analyzing cases; confer with L. Dunlap regarding same. | 8.90 hr | $2,670.00 |
| 07/09/2008 | dlc | Review with EA Green effectiveness of AQMI management agreement. | 0.30 hr | $40.50 |
| 07/09/2008 | dlc | Review and organize all asset purchase agreements, license agreements, etc. | 1.00 hr | $135.00 |
| 07/09/2008 | dlc | Review with EA Green to/do items, employment applications, etc. | 0.30 hr | $40.50 |
| 07/10/2008 | JTH | Discuss issues re: Suntrust CD turnover with JDP. | 0.10 hr | $15.00 |
| 07/10/2008 | JER | Meeting with B. Cuthill and E. Green to go over case. | 2.80 hr | $840.00 |
| 07/10/2008 | JDP | Telephone conference with B. Cuthill regarding FEI note. | 0.40 hr | $96.00 |
| 07/10/2008 | JDP | Review issues regarding FEI Note. | 0.40 hr | $96.00 |
| 07/10/2008 | EEG | Meeting with B. Cuthill, J. Eden and M. Maher regarding D and O cases. | 2.00 hr | $750.00 |
| 07/10/2008 | EEG | Meeting with B. Cuthill and J. Eden. | 0.80 hr | $300.00 |
| 07/10/2008 | EEG | Review issued regarding privilege regarding D and O coverage, conflict and turnover of documents. | 1.80 hr | $675.00 |
| 07/10/2008 | BDK | Conference with J. Parrish regarding note amendment; drafting amendment to Eigenmann Promissory Note. | 2.60 hr | $884.00 |
| 07/11/2008 | BJ | Review state court case information and obtain copies of documents for hearing on 7/14/08. | 0.50 hr | $60.00 |
| 07/14/2008 | JTH | Discuss issues re: research on removal. | 0.10 hr | $15.00 |
| 07/14/2008 | JER | Meeting with L. Dunlap to go over all aspects of cases to be filed. | 4.30 hr | $1,290.00 |
| 07/14/2008 | EEG | Conference with B. Knapp regarding stock ownership. | 0.50 hr | $187.50 |
| 07/14/2008 | JTH | Research "removal" for EAG. | 2.80 hr | $420.00 |
| 07/14/2008 | BDK | Conference with E. Green; email from B. Cuthill; meeting with B. Cuthill; begin review of stock records and minute book. | 4.60 hr | $1,564.00 |
| 07/15/2008 | EEG | Telephone call with C. Pearlman. | 0.30 hr | $112.50 |
| 07/15/2008 | BDK | Review corporate structure issues. | 2.30 hr | $782.00 |
| 07/16/2008 | dlc | Review and organize IDI binders in preparation for continued 341 meeting. | 0.30 hr | $40.50 |
| 07/16/2008 | EEG | Telephone call with B. Cuthill regarding Eigleman note. | 0.40 hr | $150.00 |

August 14, 2008
Matter ID:  6450-001

Invoice #  43675

Federal ID #  59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 07/16/2008 | EEG | Review revise promissory note. | 0.30 hr | $112.50 |
| 07/17/2008 | dlc | Review May and June DIP reports; correspondence to RW Cuthill re questions. | 0.80 hr | $108.00 |
| 07/18/2008 | BDK | Review of additional corporate records. | 4.10 hr | $1,394.00 |
| 07/18/2008 | dlc | Review and organize DIP reports for filing. | 0.40 hr | $54.00 |
| 07/18/2008 | glb | Meeting with Attorney Knapp regarding directives for document management per Index; sort and organize documents with reference to the Index; tab documents in accordance to Index and set up Binder of all documents; provided same to Attorney Knapp. | 1.80 hr | $135.00 |
| 07/18/2008 | EEG | Review issues regarding injunction bond in Brevard County. | 0.80 hr | $300.00 |
| 07/18/2008 | EEG | Emails regarding Eigleman note. | 0.30 hr | $112.50 |
| 07/18/2008 | EEG | Review insurance issues regarding note. | 0.80 hr | $300.00 |
| 07/18/2008 | EEG | Draft pleadings regarding issues related to release of cash bond. | 0.80 hr | $300.00 |
| 07/21/2008 | JDP | Attend Mirabilis 341 meeting. | 2.50 hr | $600.00 |
| 07/21/2008 | EEG | Attend 341 Creditor meeting. | 1.80 hr | $675.00 |
| 07/21/2008 | EEG | Meeting with B. Cuthill regarding 341 Creditor meeting. | 0.50 hr | $187.50 |
| 07/22/2008 | EEG | Telephone call regarding Eigleman note with B. Cuthill. | 0.30 hr | $112.50 |
| 07/22/2008 | EEG | Review insurance agreement issues. | 0.80 hr | $300.00 |
| 07/23/2008 | EEG | Draft Affidavit of Conrad Eigleman. | 0.60 hr | $225.00 |
| 07/23/2008 | EEG | Telephone call with R. Jahn. | 0.50 hr | $187.50 |
| 07/23/2008 | EEG | Telephone call with B. Valdez. | 0.30 hr | $112.50 |
| 07/28/2008 | EEG | Emails to N. Andrejko regarding forfeiture. | 0.20 hr | $75.00 |
| 07/29/2008 | dlc | Research Orange County Circuit Court re MVI v. Kelley. | 0.30 hr | $40.50 |
| 07/31/2008 | dlc | Review with RW Cuthill various lawsuits and MVI or RKT v. Kelley; research Orange County CC records and obtain copy of complaint. | 0.90 hr | $121.50 |

Total Professional Services:  **$16,616.50**

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 07/02/2008 | Check # 30240  Elizabeth Green; Disbursement for EEG/6450-001/Lunch for Client Meeting | $59.19 |
| 07/02/2008 | Check # 30242  FEDEX; Disbursement for Inv#277322203  Date:06/24/08 | $13.00 |
| 07/10/2008 | Check # 30289  FEDEX; Disbursement for Inv#278561191/ Date:07-01-08 | $10.50 |
| 07/24/2008 | Check # 30365  FEDEX; Disbursement for Inv #280983597/ Date: 07-15-08 | $9.12 |
| 07/24/2008 | Check # 30378  West Payment Center; Disbursement for 06/01/08-06/30/08 | $628.31 |
| 07/31/2008 | Messenger Expense | $20.85 |
| 07/31/2008 | Postage Expense | $0.42 |
| 07/31/2008 | Postage Expense | $7.58 |
| 07/31/2008 | Photocopying Expense | $266.40 |
| 07/31/2008 | Telephone Expense | $3.33 |

Total Disbursements Incurred:  *$1,018.70*

August 14, 2008
Matter ID:  6450-001

Invoice #  43675

Federal ID #  59-3366512

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|----------|-----:|------:|-------:|
| dlc | $135.00 | 4.30 | $580.50 |
| JDP | $240.00 | 3.30 | $792.00 |
| JER | $300.00 | 16.00 | $4,800.00 |
| EEG | $375.00 | 13.80 | $5,175.00 |
| BDK | $340.00 | 13.60 | $4,624.00 |
| glb | $75.00 | 1.80 | $135.00 |
| BJ | $120.00 | 0.50 | $60.00 |
| JTH | $150.00 | 3.00 | $450.00 |

| | | | |
|---|---|---:|---:|
| For Professional Services: | | *56.30* Hours | *$16,616.50* |
| For Disbursements Incurred: | | | *$1,018.70* |
| | | | *$17,635.20* |
| Applied From Trust: | | | *$12,649.83* |
| Applied From Retainer: | | | *$0.00* |
| **Total this Invoice:** | | | ***$4,985.37*** |

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE: (407) 481-5801

September 18, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *I N V O I C E*

Matter ID: 6450-001
Mirabilis Ventures, Inc.

Invoice # 43975
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/2008 | dlc | Review court calendar for scheduled hearings. | 0.20 hr | $27.00 |
| 08/01/2008 | BJ | Prepare draft motion authorizing discovery and 2004 examinations and prepare draft order re: same. | 2.00 hr | $240.00 |
| 08/01/2008 | BJ | Begin Preparing notices of 2004 exam. | 1.80 hr | $216.00 |
| 08/01/2008 | JDP | Review issues regarding 2004 exam procedure motion. | 0.40 hr | $96.00 |
| 08/01/2008 | JDP | Telephone conference with B. Cuthill regarding 2004 exams. | 0.40 hr | $96.00 |
| 08/04/2008 | JDP | Attend status conference. | 1.40 hr | $336.00 |
| 08/04/2008 | EEG | Review for status conference. | 0.80 hr | $300.00 |
| 08/04/2008 | EEG | Attend status conference. | 1.10 hr | $412.50 |
| 08/06/2008 | BJ | Prepare notices for 2004 examinations; subpoenas for documents; and exhibit for document subpoenas re: 2004 examinations. | 2.00 hr | $240.00 |
| 08/07/2008 | BJ | Prepare exhibit to 2004 document subpoenas. | 1.20 hr | $144.00 |
| 08/07/2008 | dlc | Receipt of correspondence from US Trustee requesting limited waivers; draft limited waivers; review with EA Green and transmit to C Shafter at UST office. | 0.50 hr | $67.50 |
| 08/07/2008 | EEG | Prepare for hearing. | 0.70 hr | $262.50 |
| 08/07/2008 | EEG | Meeting with B. Cuthill regarding asset issues. | 1.20 hr | $450.00 |
| 08/07/2008 | EEG | Attend hearing on status. | 0.50 hr | $187.50 |
| 08/07/2008 | JTH | Research criminal forfeiture. | 1.30 hr | $195.00 |
| 08/08/2008 | JTH | Research civil and criminal forfeiture. | 7.10 hr | $1,065.00 |
| 08/11/2008 | JTH | Research criminal forfeiture. | 1.00 hr | $150.00 |
| 08/12/2008 | EEG | Telephone call with B. Cuthill regarding 02hr. | 0.60 hr | $225.00 |
| 08/12/2008 | EEG | Review note from 02hr. | 0.30 hr | $112.50 |
| 08/14/2008 | JDP | Telephone conference with R. gold regarding motion to intervene. | 0.20 hr | $48.00 |
| 08/14/2008 | JDP | Review Motion to Intervene. | 0.50 hr | $120.00 |
| 08/15/2008 | JER | Review files from other lawfirms; draft pleading for D&O case; research same. | 8.90 hr | $2,670.00 |
| 08/19/2008 | JER | Review files from Shutts & Bowen. | 4.30 hr | $1,290.00 |

September 18, 2008

Matter ID: 6450-001

Invoice # 43975

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 08/20/2008 | dlc | Correspondence from/to RW Cuthill re status of UST quarterly fee payment. | 0.30 hr | $40.50 |
| 08/20/2008 | EEG | Telephone call with B. Cuthill regarding issues related to State motion. | 0.50 hr | $187.50 |
| 08/20/2008 | EEG | Telephone call with A. Hardy regarding Reichel. | 0.50 hr | $187.50 |
| 08/21/2008 | dlc | Correspondence to/from RW Cuthill re questions on address change notice for all entities. | 0.30 hr | $40.50 |
| 08/21/2008 | dlc | Receipt and review of July DIP report and prepare for filing. | 0.80 hr | $108.00 |
| 08/22/2008 | JDP | Telephone conference with R. Gold regarding motion to intervene. | 0.30 hr | $72.00 |
| 8/22/2008 | JDP | Telephone confernce with Campbell regarding motion to intervene. | 0.40 hr | $96.00 |
| 08/22/2008 | JDP | Review issues regarding motion to intervene. | 0.80 hr | $192.00 |
| 08/25/2008 | EEG | Telephone call with E. Escamilla. | 0.30 hr | $112.50 |
| 08/25/2008 | JTH | Draft Motion to Continue. | 0.90 hr | $135.00 |
| 08/25/2008 | JTH | Email JDP re: Motion to Continue. | 0.10 hr | $15.00 |
| 08/26/2008 | dlc | Review DIP report questions with EA Green and correspondence to RW Cuthill re correcting summary page of report. | 0.40 hr | $54.00 |
| 08/26/2008 | JDP | Review issues regarding motion to intervene. | 1.40 hr | $336.00 |
| 08/26/2008 | JDP | Research issues regarding motion to intervene. | 0.50 hr | $120.00 |
| 08/26/2008 | JDP | Telephone conference with B. Cuthill regarding motion to intervene. | 0.40 hr | $96.00 |
| 08/27/2008 | JDP | Telephone conference with R. Gold regarding motion to continue. | 0.70 hr | $168.00 |
| 08/27/2008 | JDP | Telephone conference with B. Cuthill regarding motion to continue. | 0.70 hr | $168.00 |
| 08/27/2008 | JDP | Review issues regarding motion to continue. | 0.50 hr | $120.00 |
| 08/27/2008 | JDP | Prepare motion to continue. | 0.90 hr | $216.00 |
| 8/27/2008 | JDP | Review and revise application to employ Balch. | 0.30 hr | $72.00 |
| 08/27/2008 | JDP | Review and revise 2014 for Balch. | 0.30 hr | $72.00 |
| 08/27/2008 | EEG | Conference with J. Parrish and B. Cuthill regarding intervention. | 0.50 hr | $187.50 |
| 08/28/2008 | JDP | Telephone conference with R. Gold regarding motion to continue. | 0.60 hr | $144.00 |
| 08/28/2008 | JDP | Telephone conference with B. Cuthill regarding motion to continue. | 0.80 hr | $192.00 |
| 08/28/2008 | JDP | Prepare letter agreement regarding motion to continue. | 1.20 hr | $288.00 |
| 08/28/2008 | JER | Review Attorney Bates files; draft D & O pleading. | 6.90 hr | $2,070.00 |
| 08/29/2008 | JDP | Telephone conference with B. Cuthill regarding motion to intervene. | 0.70 hr | $168.00 |
| 08/29/2008 | JDP | Telephone conference with R. Gold regarding motion to intervene. | 0.30 hr | $72.00 |
| 08/29/2008 | JER | Meet with L. Dunlap regarding various matters. | 2.60 hr | $780.00 |

Total Professional Services: *$15,460.50*

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 08/14/2008 | Check # 30489  American Express; Disbursement for American Express Charges 7/08-8/05 | $26.00 |
| 08/14/2008 | Check # 30502  Pacer Service Center; Disbursement for 04/01/08-06/30/08 Research Charges | $62.64 |
| 08/21/2008 | Check # 30538  West Payment Center; Disbursement for 07/01/08-07/31/08 | $50.09 |
| 08/31/2008 | Postage Expense | $60.76 |

September 18, 2008

Matter ID: 6450-001

Invoice # 43975

Federal ID # 59-3366512

**For Disbursements Incurred:**

| | | |
|---|---|---:|
| 08/31/2008 | ~~Messenger Expense~~ | ~~$6.17~~ |
| 08/31/2008 | Fax Charges | $6.80 |
| 08/31/2008 | Photocopying Expense | $325.20 |
| 08/31/2008 | Telephone Expense | $14.67 |
| | Total Disbursements Incurred: | $552.33 |

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---:|---:|---:|
| dlc | $135.00 | 2.50 | $337.50 |
| JDP | $240.00 | 13.70 | $3,288.00 |
| JER | $300.00 | 22.70 | $6,810.00 |
| EEG | $375.00 | 7.00 | $2,625.00 |
| BJ | $120.00 | 7.00 | $840.00 |
| JTH | $150.00 | 10.40 | $1,560.00 |

| | | |
|---|---|---:|
| For Professional Services: | 63.30 Hours | $15,460.50 |
| For Disbursements Incurred: | | $552.33 |
| | | $16,012.83 |
| Applied From Trust: | | $11,434.68 |
| Applied From Retainer: | | $0.00 |
| New Charges this Invoice: | | $4,578.15 |
| Previous Balance: | | $24,373.50 |
| Less Payment and Credits Received: | | $12,649.83 |
| Outstanding Balance: | | $11,723.67 |
| Plus New Charges this Invoice: | | $4,578.15 |
| **Total Due:** | | $16,301.82 |

Billed Through: August 31, 2008

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
## ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

September 18, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# I N V O I C E

Matter ID: 6450-006    *ocd*

*MIRABILIS VENTURES*

Invoice # 43977
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/25/2008 | JTH | Discuss issues re: Motion to Continue with JDP. | 0.10 hr | $15.00 |
| | | Total Professional Services: | | *$15.00* |

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---|---|---|
| JTH | $150.00 | 0.10 | $15.00 |

| | | | |
|---|---|---|---|
| For Professional Services: | | *0.10* Hours | $15.00 |
| | | | $15.00 |
| Applied From Trust: | | | *$10.50* |
| Applied From Retainer: | | | *$0.00* |
| New Charges this Invoice: | | | *$4.50* |
| Previous Balance: | | | *$195.75* |
| Less Payment and Credits Received: | | | *$94.50* |
| Outstanding Balance: | | | *$101.25* |
| Plus New Charges this Invoice: | | | *$4.50* |
| **Total Due:** | | | **$105.75** |

Billed Through: August 31, 2008

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

January 13, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

atter ID: 6450-001
Mirabilis Ventures, Inc.

Invoice # 45314
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/2008 | EEG | Prepare response to Robi Roberts counterclaim. | 0.50 hr | $187.50 |
| 11/03/2008 | EEG | Revise responses to counterclaim of Robi Roberts and review same for filing. | 0.80 hr | $300.00 |
| 11/03/2008 | BJ | Review update answer, file and serve same. | 1.30 hr | $156.00 |
| 11/14/2008 | EEG | Telephone call with B. Cuthill. | 0.30 hr | $112.50 |
| 11/14/2008 | EEG | Review issues regarding Reichel matter. | 0.40 hr | $150.00 |
| 11/17/2008 | JTH | Discuss issues re: civil forfeiture action with EAG. | 0.10 hr | $15.00 |
| 11/19/2008 | dlc | Prepare DIP reports for review by EA Green. | 0.20 hr | $27.00 |
| /20/2008 | JML | Edit and revise compromise of controversy. | 0.50 hr | $100.00 |
| 11/20/2008 | JDP | Review issues regarding Maher document turnover. | 1.10 hr | $264.00 |
| 11/21/2008 | JML | Continues to Edit Motion for Compromise of Controversy in AEM and Hoth Holdings cases. | 1.80 hr | $360.00 |
| 11/21/2008 | JDP | Talk with Bill Cuthill regarding case status. | 0.30 hr | $72.00 |
| 11/21/2008 | JDP | Review issues regarding case status. | 0.40 hr | $96.00 |
| 11/21/2008 | dlc | Prepare and file October DIP report. | 0.30 hr | $40.50 |
| 11/24/2008 | JML | Finalize Motions for Approval of Compromise of Controversy for Mirabilis Case. | 0.50 hr | $100.00 |
| 11/24/2008 | EEG | Correspond with B. Cuthill regarding worker's compensation claims. | 0.30 hr | $112.50 |
| 11/24/2008 | EEG | Telephone call with J. Kelso regarding Reichel suit's relief from stay. | 0.20 hr | $75.00 |
| 12/03/2008 | EEG | Meeting with B. Cuthill regarding worker's compensation. | 1.20 hr | $480.00 |
| 12/05/2008 | JML | Review and revise various pleadings to be filed on Monday. | 0.40 hr | $80.00 |
| 12/05/2008 | BDK | Emails with client regarding corporate minute book. | 0.10 hr | $34.00 |
| 12/05/2008 | JAS | Review issue regarding status conference in Fort Lauderdale and background for same. | 0.30 hr | $60.00 |
| 12/08/2008 | JML | Analyze and consider factual history regarding stock ownership in North American Communication | 0.90 hr | $180.00 |
| 12/08/2008 | JML | Draft and revise Limited Objection to Settlement of Controversy filed by Trustee | 2.00 hr | $400.00 |
| 12/08/2008 | JML | Edit and finalize Limited Objection to Trustee's Settlement Claim regarding | 0.80 hr | $160.00 |

*Page 1*

January 13, 2009

Matter ID: 6450-001

Invoice # 45314

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| | | equitable interest in the debtor | | |
| 12/08/2008 | JML | Discuss limited objection motion with utah counsel and associate same to file with Utah bankruptcy court. | 0.90 hr | $180.00 |
| 12/08/2008 | JAS | Prepare for and prepare arrangements for Dec. 11, 2008 status conference in Ft. Lauderdale. | 1.40 hr | $280.00 |
| 12/09/2008 | JAS | Receive and review case file documents and review issue regarding conference to discuss status hearing. | 0.40 hr | $80.00 |
| 12/10/2008 | JAS | Review notices, orders, attorney notes and other case file documents pertinent to Dec. 11, 2008 status conference; review issue regarding status to report to Judge and status of bankruptcy proceeding; telephone conference with gary Barnes regarding same status hearing; prepare Notice of Appearance. | 2.30 hr | $460.00 |
| .2/10/2008 | JAS | Travel to Dec. 11, 2008 status hearing regarding Reichel. | 3.50 hr | $700.00 |
| 12/11/2008 | JAS | E-mail correspondence with D.Lichter regarding Order from Dec. 11, 2008 status hearing; review issue regarding results of same status hearing. | 0.90 hr | $180.00 |
| 12/11/2008 | JAS | Prepare for, attend and travel back from Dec. 11, 2008 status hearing; conference with D. Lichter. | 5.80 hr | $1,160.00 |
| 12/12/2008 | JAS | Review issue regarding building physical file; review e-mail from D. Lichter's office regarding copies of agreed order submitted and letter for same. | 0.40 hr | $80.00 |
| 12/16/2008 | JAS | Receive and review proposed order to Judge from status hearing; telephone conferences with David Burkholder and Jeremy Gregory regarding transfer of case information, documents and pleadings, and status of Georgia litigation; prepare memos to file; review issues regarding physical case file. | 0.60 hr | $120.00 |
| 12/16/2008 | JAS | Review issue regarding receipt and review of file stamped copy of Responses and objections to Defendant's First Request for Production of Documents; review issue regarding Biscayne will not defend. | 0.20 hr | $40.00 |
| 12/17/2008 | BDK | Conference with E. Green regarding corporate authority of AEM, Inc.; conference with C. Kabrawala regarding same; review and revisions to corporate consent documents; research regarding dissolved entity. | 2.50 hr | $850.00 |
| ./18/2008 | JAS | Telephone conference with and review voicemail from G. Barnes regarding choice of mediator and scheduling mediation; prepare memo to file; e-mail correspondence with G. Barnes regarding same. | 0.40 hr | $80.00 |
| 12/18/2008 | dlc | Receipt and review of November DIP report. | 0.30 hr | $40.50 |
| 12/19/2008 | JAS | Review issue regarding choice of mediator. | 0.30 hr | $60.00 |
| 12/19/2008 | JAS | Review issue regarding review and revision of all operative Complaints and corresponding wherefor clauses. | 0.40 hr | $80.00 |
| 12/19/2008 | EEG | Meeting with L. Smith and B. Cuthill regarding issues related to worker's comp. | 1.10 hr | $440.00 |
| 12/22/2008 | JAS | Review operative Mirabilis Complaints. | 0.10 hr | $20.00 |
| 12/22/2008 | JAS | Telephone conference with former counsel A. Bates regarding transfer of physical file, discovery and pleadings; review issue regarding availability of J. Cohen and mediator Watson and possible dates with Fraxedas mediation firm; prepare e-mails to G. Barnes regarding Fraxedas mediation firm possible dates; telephone conferences with G. Barnes regarding same; telephone conferences with A. Bates regarding case background and physical file; prepare memo to file; review issue regarding physical case file transfer from A. Bates; prepare letter to Court regarding choice of mediator; prepare memos to file. | 2.50 hr | $500.00 |
| 12/23/2008 | JAS | Review issues related to physical case file and plausible mediation dates. | 0.30 hr | $60.00 |
| 12/24/2008 | JAS | Telephone conference with G. Barnes regarding pre-mediation settlement conference; prepare e-mail memorandum regarding same telephone settlement conference. | 0.30 hr | $60.00 |
| 12/29/2008 | JAS | Telephone conferences with G. Barnes regarding scheduling mediation; prepare | 0.90 hr | $180.00 |

*Page 2*

January 13, 2009

Matter ID: 6450-001

Invoice # 45314

Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| | | e-mail memoranda regarding same conferences; review issue regarding available and feasible dates for same mediation; prepare e-mails to G. Barnes. | | |
| 12/30/2008 | JAS | Review issue regarding scheduling mediation and conference call with G. Barnes; telephone conferences with G. Barnes regarding same; prepare e-mail memoranda regarding same telephone conferences and mediation scheduling issues. | 1.60 hr | $320.00 |
| 12/31/2008 | JAS | Receive and review mediation confirmation from the Fraxedas law firm; prepare e-mail to G. Barnes regarding same; review pleadings index and docket to compile working copies of operative pleadings for review; review same operative pleadings; telephone conference with G. Barnes regarding pre-mediation settlement -- let message. | 1.70 hr | $340.00 |
| 2/31/2008 | JEF | Discuss issues with E. Green regarding phone call regarding extension of time. | 0.50 hr | $102.50 |

| | | Total Professional Services: | $9,975.00 |
|---|---|---|---|

**For Disbursements Incurred:**

| Date | Description | Amount |
|------|-------------|--------|
| 11/06/2008 | Check # 31019 FEDEX; Disbursement for Inv#296861504/ Date: 10-28-08 | $8.36 |
| 11/10/2008 | Check # 31046 Pacer Service Center; Disbursement for 07/01/08-09/30/08 | $168.88 |
| 11/20/2008 | Check # 31138 West Payment Center; Disbursement for Inv#817089772/ October Charges | $196.08 |
| 11/30/2008 | Postage Expense | $23.71 |
| 11/30/2008 | Photocopying Expense | $124.60 |
| 12/10/2008 | Check # 31206 Barbara Perry & Company, Inc.; Disbursement for EEG/6450-001/Cancellation fee for depo no show | $80.00 |
| 12/17/2008 | Check # 31235 Digital Legal Services, LLC.; Disbursement for EEG/6450-001/Mailing of Legal Documents | $867.45 |
| 2/17/2008 | Check # 31259 Jonathan A. Stimler; Disbursement for JAS/6450-001/Ft. Lauderdale hearing on 12-11-08 | $498.93 |
| 12/17/2008 | Check # 31262 West Payment Center; Disbursement for Acct# 1002020617/ November Charges | $29.94 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $11.19 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $11.19 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $11.19 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $10.07 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $10.07 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $10.07 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $10.07 |
| 12/23/2008 | Check # 31297 FEDEX; Disbursement for Inv# 901639237/ Date: 12-16-08 | $10.07 |
| 12/31/2008 | Messenger Expense | $14.95 |
| 12/31/2008 | Messenger Expense | $31.65 |
| 12/31/2008 | Postage Expense | $65.99 |
| 12/31/2008 | Photocopying Expense | $228.80 |
| 12/31/2008 | Telephone Expense | $0.36 |

| | Total Disbursements Incurred: | $2,423.62 |
|---|---|---|

January 13, 2009

Matter ID: 6450-001

Invoice # 45314

Federal ID # 59-3366512

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|----------|------|-------|--------|
| dlc | $135.00 | 0.80 | $108.00 |
| JDP | $240.00 | 1.80 | $432.00 |
| EEG | $375.00 | 2.50 | $937.50 |
| EEG | $400.00 | 2.30 | $920.00 |
| JEF | $205.00 | 0.50 | $102.50 |
| BDK | $340.00 | 2.60 | $884.00 |
| BJ | $120.00 | 1.30 | $156.00 |
| JTH | $150.00 | 0.10 | $15.00 |
| JAS | $200.00 | 24.30 | $4,860.00 |
| JML | $200.00 | 7.80 | $1,560.00 |

| | | | |
|---|---|---|---|
| For Professional Services: | 44.00 Hours | | $9,975.00 |
| For Disbursements Incurred: | | | $2,423.62 |
| New Charges this Invoice: | | | $12,398.62 |

| | |
|---|---|
| Previous Balance: | $70,913.11 |
| Less Payment and Credits Received: | $2,646.71 |
| Outstanding Balance: | $68,266.40 |
| Plus New Charges this Invoice: | $12,398.62 |
| **Total Due:** | **$80,665.02** |

Billed Through: December 31, 2008

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

February 20, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *I N V O I C E*

Matter ID: 6450-001

Mirabilis Ventures, Inc.

Invoice # 46366
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/2009 | JAS | Review operative pleadings and prepare for mediation summary presentation; prepare for Jan. 5, 2008 mediation. | 2.90 hr | $580.00 |
| 01/05/2009 | JAS | Prepare for and attend Jan. 5, 2009 mediation; review all issues relating to potential settlement. | 5.00 hr | $1,000.00 |
| 01/06/2009 | JAS | Review issue regarding status of settlement talks with G. Barnes and final case management conference. | 0.10 hr | $20.00 |
| 01/07/2009 | EEG | Review North American Communications (NACI) pleadings. | 0.30 hr | $120.00 |
| 01/08/2009 | JAS | Review Case Management Order; review pleadings index; prepare letter to Court regarding outcome of mediation; review Broward County Complaint Litigation Procedures regarding joint pre-trial statement for the parties; review issue regarding extent of stay relief consented to and settlement alternatives. | 1.70 hr | $340.00 |
| 01/08/2009 | JML | Review corporate records for evidence of ownership in North American by Mirabilis | 0.40 hr | $80.00 |
| 01/09/2009 | EEG | Telephone call with A. Bates. | 0.30 hr | $120.00 |
| 01/09/2009 | JAS | Telephone conference with G. Barnes regarding settlement proposal; prepare e-mail memorandum regarding same conference, proposal and proper response. | 0.30 hr | $60.00 |
| 01/11/2009 | JAS | Review mediation disposition report. | 0.10 hr | $20.00 |
| 01/12/2009 | JAS | Review issue regarding contents of Motion to Continue Case Management Conference. | 0.20 hr | $40.00 |
| 01/13/2009 | JAS | Review issue regarding revision of Complaint. | 0.10 hr | $20.00 |
| 01/13/2009 | JAS | Review issues regarding consultation with G. Barnes regarding objection to Joint Motion to Continue Case Management Conference and Case Management Report and status of settlement negotiations. | 0.30 hr | $60.00 |
| 01/14/2009 | JAS | Telephone conference with G. Barnes regarding settlement offer response and objection to Motion to Stay--left message; prepare memo to file; review issue regarding response to same conference. | 0.60 hr | $120.00 |
| 01/14/2009 | JTH | Discuss issues re clarifying RFS order with JDP. | 0.10 hr | $15.00 |
| 01/14/2009 | JTH | Review pleadings; begin draft of motion for clarification of stay relief order. | 0.90 hr | $135.00 |
| 01/14/2009 | JTH | Motion to clarify order on stay relief. | 0.80 hr | $120.00 |
| 01/14/2009 | JTH | Discuss issues re motion to clarify stay relief order with JDP. | 0.10 hr | $15.00 |
| | | Review issue regarding Motion for Clarification in Bankruptcy proceeding and | | |

*Page 1*

February 20, 2009

Matter ID: 6450-001

Invoice # 46366

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| | | impact on Broward County litigation; prepare e-mail to G. Barnes and D. Lichter regarding same. | | |
| 01/15/2009 | JTH | Edit/revise motion for clarification; discuss issues re same with JML; research issues re same. | 1.30 hr | $195.00 |
| 01/15/2009 | JTH | Discuss issues re clarification motion with JDP | 0.30 hr | $45.00 |
| 01/15/2009 | JTH | Edit/revise motion for clarification; discuss issues re same with JDP | 1.00 hr | $150.00 |
| 01/16/2009 | JAS | Review Mirabilis Motion for Clarification in Chapter 11 proceedings; finalize e-mail to G. Barnes and D. Lichter regarding same Motion and settlement conference. | 0.80 hr | $160.00 |
| 01/19/2009 | JAS | Review Third Amended Complaint and Reichel's Counterclaim regarding counts not proper and suitable for state court resolution while Chapter 11 proceedings are pending; telephone conference with G. Barnes regarding Motion to Continue Case Management Conference--left message. | 0.80 hr | $160.00 |
| 01/19/2009 | JAS | Review all issues related to Motion to Continue Final Pretrial conference; review applicable Broward County Business Court Procedures. | 0.70 hr | $140.00 |
| 01/20/2009 | JAS | Prepare motion to Continue Case Management Conference and Trial; telephone conference with G. Barnes regarding same; prepare e-mail to G. Barnes regarding date for hearing on Motion to Clarify in Bankruptcy Court; prepare e-mail to G. Barnes and D. Lichter regarding proposed Motion to Continue; telephone conference with Judge Rosenberg's office regarding having expedited decision on same Motion--left message; prepare memo to file; prepare proposed Order on Motion for Continuance; prepare e-mail to G. Barnes and D. Lichter regarding same. | 5.60 hr | $1,120.00 |
| 01/21/2009 | JAS | Telephone conferences with G. Barnes regarding Motion to Continue Case Management Conference; prepare memos to file; revise Motion to Continue and proposed Order on same Motion; e-mail correspondence with G. Barnes regarding proposed revisions; prepare letter to Judge Rosenberg regarding same Motion and Order; prepare e-mail to G. Barnes and D. Lichter forwarding all filed and submitted documents. | 2.70 hr | $540.00 |
| 01/21/2009 | JTH | Research issues re "personal injury torts." | 1.90 hr | $285.00 |
| 01/21/2009 | JDP | Talk with G. Barnes regarding Reichel settlement options. | 0.30 hr | $72.00 |
| 01/21/2009 | JTH | Begin research on core/non-nore proceedings in bankruptcy. | 0.30 hr | $45.00 |
| 01/21/2009 | dlc | Receipt and review of December DIP report. | 0.40 hr | $54.00 |
| 01/22/2009 | dlc | Receipt of telephone message from court ok'ing notice of hearing re motion to clarify Reichel RFS order; draft notice of hearing and prepare for filing and service. | 0.60 hr | $81.00 |
| 01/22/2009 | JAS | Review issue regarding service of Notice of Motion for Clarification upon G. Barnes and time for same Motion hearing; telephone conference with P. Easthorpe, Judge Rosenberg's Judicial Assistant regarding status of execution of Continuance order; prepare e-mail memorandum regarding same conferences; telephone conference with D. Lichter and D. Lichter's office regarding same; review filing issues. | 1.00 hr | $200.00 |
| 01/23/2009 | JAS | Telephone conference with judicial assistant for Judge Rosenberg regarding execution of continuance order for Final Case Management conference; prepare e-mail to opposing counsel regarding same. | 0.30 hr | $60.00 |
| 01/27/2009 | JAS | Receive and review Order continuing Case Management Conference until February 20, 2009; review issue regarding status of settlement negotiations. | 0.30 hr | $60.00 |
| 01/28/2009 | JTH | Discuss issues re subpoenas with JML. | 0.20 hr | $30.00 |

Total Professional Services: *$6,402.00*

**For Disbursements Incurred:**

February 20, 2009

Matter ID: 6450-001

Invoice # 46366

Federal ID # 59-3366512

**For Disbursements Incurred:**

| Date | Description | Amount |
|---|---|---|
| 01/08/2009 | Check # 31362  FEDEX; Disbursement for Inv# 902539590/ Date: 12-23-08 | $11.19 |
| 01/30/2009 | Messenger Expense | $18.30 |
| 01/30/2009 | Postage Expense | $140.68 |
| 01/30/2009 | Secretarial Overtime | $45.00 |
| 01/31/2009 | Fax Charges | $2.80 |
| 01/31/2009 | Photocopying Expense | $358.40 |
| 01/31/2009 | Telephone Expense | $4.59 |

Total Disbursements Incurred: *$580.96*

## INVOICE SUMMARY

| Producer | Rate | Hours | Amount |
|---|---|---|---|
| dlc | $135.00 | 1.00 | $135.00 |
| JDP | $240.00 | 0.30 | $72.00 |
| EEG | $400.00 | 0.60 | $240.00 |
| JTH | $150.00 | 6.90 | $1,035.00 |
| JAS | $200.00 | 24.20 | $4,840.00 |
| JML | $200.00 | 0.40 | $80.00 |

| | | | |
|---|---|---|---|
| For Professional Services: | *33.40 Hours* | | *$6,402.00* |
| For Disbursements Incurred: | | | *$580.96* |
| New Charges this Invoice: | | | *$6,982.96* |
| Previous Balance: | | | *$80,665.02* |
| Less Payment and Credits Received: | | | *$0.00* |
| Outstanding Balance: | | | *$80,665.02* |
| Plus New Charges this Invoice: | | | *$6,982.96* |
| **Total Due:** | | | *$87,647.98* |

Billed Through: January 31, 2009

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE: (407) 481-5801

April 10, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

Matter ID: 6450-001
Mirabilis Ventures, Inc.

Invoice # 46367
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/04/2009 | JAS | Revise issue regarding status of case and settlement negotiations, trial evidence and case management conference. | 0.60 hr | $120.00 |
| 02/06/2009 | JDP | Talk with Cuthill regarding Floyd Road settlement. | 0.20 hr | $48.00 |
| 02/06/2009 | JDP | Review issues regarding Floyd Road compromise. | 0.40 hr | $96.00 |
| 02/09/2009 | JAS | Review issue regarding strategy going forward and Final Case management conference. | 0.30 hr | $60.00 |
| 02/09/2009 | JDP | Talk with Cuthill regarding Floyd Road Compromise. | 0.40 hr | $96.00 |
| 02/09/2009 | JDP | Prepare Floyd Road Compromise. | 1.20 hr | $288.00 |
| 02/11/2009 | EEG | Meeting with F. Amodeo and A. Bates regarding adversary proceedings. | 1.50 hr | $600.00 |
| 02/11/2009 | JAS | Receive and review Re-Notice of Hearing setting Final Case Management Conference for February 26, 2009. | 0.10 hr | $20.00 |
| 02/16/2009 | JML | pull all motions to dismiss regarding main case in preparation for upcoming hearing. | 0.80 hr | $160.00 |
| 02/16/2009 | JML | discuss evidence of ownership interest in NACI, Inc. with opposing counsel and B.Cuthill. | 0.40 hr | $80.00 |
| 02/16/2009 | EEG | Meeting with B. Cuthill regarding Forge dismissal. | 1.20 hr | $480.00 |
| 02/17/2009 | JML | Draft, revise and finalize memorandum of law regarding adverse interest exception to in pari delicto defense and analyze and consider Florida law regarding same. | 3.50 hr | $700.00 |
| 02/17/2009 | EEG | Telephone call with E. Escamilla regarding fee applications of L. Barret and CPA. | 0.40 hr | $160.00 |
| 02/17/2009 | EEG | Telephone call with R. Gold regarding compromise hearing. | 0.20 hr | $80.00 |
| 02/17/2009 | EEG | Prepare for fee and compromise hearing. | 0.80 hr | $320.00 |
| 02/17/2009 | EEG | Review monthly report. | 0.30 hr | $120.00 |
| 02/17/2009 | glb | Research Sunbiz regarding Mirabilis Ventures and AEM for status of entities; reported same to Attorney Knapp. | 0.20 hr | $21.00 |
| 02/17/2009 | glb | Research Mirabilis Ventures in Nevada regarding status of entity; meeting with Attorney Knapp regarding same. | 0.40 hr | $42.00 |
| 02/17/2009 | glb | Email communications with CSC regarding request for default amounts for entity; research options to cure default. | 0.40 hr | $42.00 |
| 02/18/2009 | BDK | Conference with G. Binkley and research regarding annual reports. | 0.50 hr | $170.00 |

*Page 1*

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 02/18/2009 | glb | Prepare draft email to B. Cuthill regarding status of all 3 entities and methods and costs for bring current and changing registered agents. | 0.80 hr | $84.00 |
| 02/19/2009 | JAS | Review issue regarding settlement offer from Reichel for state court case and status of bankruptcy stay proceedings. | 0.10 hr | $20.00 |
| 02/19/2009 | BDK | Follow-up regarding annual reports. | 0.10 hr | $34.00 |
| 02/20/2009 | JML | Discuss issues regarding adversaries with special counsel, E.Green, J.Eden and B.Cuthill. | 2.70 hr | $540.00 |
| 02/20/2009 | JML | Analyze and consider case law regarding one ind. director to defeat in pari delicto defense. | 1.00 hr | $200.00 |
| 02/20/2009 | EEG | Review Board Minutes regarding independent director. | 0.60 hr | $240.00 |
| 02/20/2009 | dlc | Review hearing schedule re trial. | 0.20 hr | $27.00 |
| 02/20/2009 | glb | Revisions to memo to B. Cuthill to incorporate new information obtained from the State; provided same to Attorney Knapp. | 0.30 hr | $31.50 |
| 02/20/2009 | dlc | Receipt of request from RW Cuthill re original minutes of Mirabilis appointing Moecker, etc.; review with EA Green. | 0.20 hr | $27.00 |
| 02/23/2009 | JML | Analyze and consider Motions to Dismiss filed by Forge, begin formulating response to the same. | 1.50 hr | $300.00 |
| 02/23/2009 | JAS | Review issue regarding settlement agreement for pending state court litigation; telephone conference with G. Barnes regarding same issue; prepare memo to file. | 0.50 hr | $100.00 |
| 02/23/2009 | EEG | Research case law on cause to dismiss. | 1.50 hr | $600.00 |
| 02/23/2009 | dlc | Receipt and review of January DIP report. | 0.40 hr | $54.00 |
| 02/24/2009 | JTH | Discuss issues with J. Luna re response to motion to dismiss. | 0.10 hr | $15.00 |
| 02/24/2009 | JTH | Email E. Green re response to dismiss motion. | 0.10 hr | $15.00 |
| 02/24/2009 | JDP | Talk with D. Simmons and B. Valdes regarding dismissal hearing. | 0.40 hr | $96.00 |
| 02/24/2009 | JDP | Research issues regarding standard for dismissal of Chapter 11 Cases. | 1.50 hr | $360.00 |
| 02/24/2009 | JDP | Talk with J. Kelso regarding Reichel stay relief. | 0.50 hr | $120.00 |
| 02/24/2009 | JAS | Review issue regarding proposed settlement agreement from Reichel; telephone conferences with G. Barnes regarding same. | 1.20 hr | $240.00 |
| 02/24/2009 | JTH | Email J. Luna re response to motion to dismiss. | 0.10 hr | $15.00 |
| 02/24/2009 | EEG | Conference with J. Stimler regarding state court issues in Reichel. | 0.90 hr | $360.00 |
| 02/24/2009 | JTH | Review issues re motion to dismiss; begin drafting response. | 1.90 hr | $285.00 |
| 02/24/2009 | JTH | Finish drafting response to third argument of dismiss motion. | 0.30 hr | $45.00 |
| 02/24/2009 | JTH | Draft response to third argument of dismiss motion. | 2.00 hr | $300.00 |
| 02/24/2009 | JTH | Email J. Parrish re Leesburgh lease. | 0.10 hr | $15.00 |
| 02/24/2009 | JTH | Finish draft of response to second and third sections of dismiss motion. | 0.50 hr | $75.00 |
| 02/24/2009 | JML | Discuss litigation strategy with J.Eden and witness | 2.90 hr | $580.00 |
| 02/24/2009 | JML | Analyze and consider case law regarding bad faith and cause for dismissal of main case, inclding those cited by Forge Creditors | 2.50 hr | $500.00 |
| 02/24/2009 | JML | Analyze and consider case law regarding evidence and admissibility of plea agreement. | 2.50 hr | $500.00 |
| 02/24/2009 | JML | Analyze and consider case law regarding standard of proof and conversion of case to Chapter 7 | 2.20 hr | $440.00 |
| 02/24/2009 | JTH | Edit/revise response to motion to dismiss. | 2.00 hr | $300.00 |
| 02/24/2009 | JML | Draft Response to Motion to Dismiss for Mirabilis Ventures, Inc. | 2.00 hr | $400.00 |

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 02/24/2009 | JTH | Discuss issues re chapter 7 liquidations and standard for dismissal or conversion with J. Luna. | 0.30 hr | $45.00 |
| 02/24/2009 | JTH | Discuss issues re chapter 11 dismiss motions with E. Green. | 0.30 hr | $45.00 |
| 02/25/2009 | JDP | Meet with Cuthill regarding dismissal motion. | 1.40 hr | $336.00 |
| 02/25/2009 | JDP | Talk with J. Kelso and G. Barnes regarding Reichel stay relief. | 0.50 hr | $120.00 |
| 02/25/2009 | JDP | Talk with G. Barnes regarding Reichel stay relief. | 0.40 hr | $96.00 |
| 02/25/2009 | JDP | Research issues regarding Reichel stay relief. | 2.60 hr | $624.00 |
| 02/25/2009 | JDP | Review Reichel state court docket and pleadings. | 1.20 hr | $288.00 |
| 02/25/2009 | JTH | Review email from J. Luna re liquiding in ch 11. | 0.10 hr | $15.00 |
| 02/25/2009 | JAS | Receive and review voicemail from G. Barnes regarding Reichel inclined to accept proof of claim proposal, if made and details are acceptable; telephone conferences with G. Barnes regarding conference to finalize settlement, if possible and plan to inform Court of settlement status as it related to Case Management Conference; compile operative pleadings and case management order; office conference with B. Cuthill regarding settlement alternative, analysis of state law claims and all related issues. | 2.80 hr | $560.00 |
| 02/25/2009 | JML | Finalize and prepare exhibits to Response to Motion for Dismissal and incorporate supplimental arguments | 2.80 hr | $560.00 |
| 02/26/2009 | JDP | Attend Reichel stay relief hearing. | 1.80 hr | $432.00 |
| 02/26/2009 | JDP | Prepare for Reichel stay relief hearing. | 0.70 hr | $168.00 |
| 02/26/2009 | JAS | Telephone conferences with P. Easthope, G. Barnes, D. Lichter and Judge Rosenberg's office regarding continuance of final case management conference to allow; prepare e-mails to the parties regarding same; review issue regarding objection to pro hac vice admission of B. Cuthill regarding new case management date, decision to move forward with trial, need for documents and witnesses if moving forward and related matters; prepare memo to file; review issue regarding client decision on moving forward with state court litigation. | 1.90 hr | $380.00 |
| 03/02/2009 | JHK | Discussed case strategy with co-counsel. | 0.20 hr | $52.00 |
| 03/02/2009 | JDP | Talk with Cuthill regarding Floyd Road settlement approval. | 0.30 hr | $72.00 |
| 03/02/2009 | JAS | Prepare Notice of Hearing for the Final Case Management Conference; telephone conference with A. Bates regarding documents produced during discovery and location of same for trial disclosures; review issue regarding trail preparation, timeline for same, settlement and all related matters. | 2.10 hr | $420.00 |
| 03/02/2009 | JAS | Receive and review G. Barnes Motion to Appear Pro Hac Vice and letter to Judge Rosenberg enclosing Proposed Order regarding same; receive and review e-mail from D. Lichter regarding potential objection to Lichter withdrawal from Plaintiff. | 0.20 hr | $40.00 |
| 03/02/2009 | EEG | Emails with K. Healy regarding Reichel matter. | 0.20 hr | $80.00 |
| 03/02/2009 | EEG | Meeting with J. Stimler and J. Parrish regarding strategy for Reichel matter. | 0.40 hr | $160.00 |
| 03/03/2009 | JHK | Discussed case strategy with co-counsel, reviewed pleadings. | 0.30 hr | $78.00 |
| 03/03/2009 | JDP | Review and revise Reichel stay relief order. | 0.40 hr | $96.00 |
| 03/03/2009 | JDP | Talk with J. Kelso regarding Reichel stay relief order. | 0.40 hr | $96.00 |
| 03/03/2009 | JDP | Talk with J. Kelso and Gary Barnes regarding Reichel stay relief order. | 0.50 hr | $120.00 |
| 03/03/2009 | JDP | Review issues regarding status of Reichel litigation. | 0.80 hr | $192.00 |
| 03/03/2009 | JAS | Review pleadings and entire physical case file regarding Mirabilis discovery responses, document production and supplemental document production; telephone conference with A. Bates regarding burning digital copy of same | 4.20 hr | $840.00 |

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

**For Professional Services Rendered:**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | produced documents; telephone conference with B. Cuthill regarding documents and witnesses for trial; review issues regarding Motion for Continuance and trial preparation; telephone conference with P. Anderson regarding trial documents and witnesses; prepare memo to file; prepare e-mail to P. Anderson regarding conference and issues. |  |  |
| 03/03/2009 | JML | Begin to prepare interested person notice and related cases notice and response to order to show cause in Berman file | 2.00 hr | $400.00 |
| 03/03/2009 | JML | discuss factual support regarding complaints with R.W.Cuthill, E.Green and J.Eden | 2.30 hr | $460.00 |
| 03/04/2009 | JHK | Read and reviewed pleadings in preparation for pre-trial conference. | 1.20 hr | $312.00 |
| 03/04/2009 | JAS | Review issues regarding status of settlement, preparation for trial and grounds for Motion for Continuance; prepare Motion for Continuance, letter to B. Cuthill regarding risks of trial, and Notice of Voluntary Dismissal of Declaratory Action Count; research prevailing case law regarding automatic stay tolls state court deadlines for time period of the automatic stay; office conference with A. Bates regarding background of representation to the point of his withdrawal; telephone conference with G. Barnes regarding settlement negotiations status and possible Joint Motion to Continue Trial; e-mail correspondence with P. Anderson regarding trial documents and evidence in support of claims. | 6.10 hr | $1,220.00 |
| 03/04/2009 | JTH | Discuss with J. Parrish issues re stay on debtors causes and action and trial scheduling. | 0.10 hr | $15.00 |
| 03/04/2009 | JTH | Research issues re effect of stay on trial schedule. | 1.10 hr | $165.00 |
| 03/04/2009 | JTH | Email J. Parrish re 108(b) effect of trial schedule. | 0.10 hr | $15.00 |
| 03/04/2009 | JTH | Research issues re 362 and 108 effect of trial schedule. | 0.40 hr | $60.00 |
| 03/04/2009 | JTH | Discuss issues re J. Parrish re effect of stay on trial schedule. | 0.10 hr | $15.00 |
| 03/05/2009 | JHK | Work on case strategy and preparation for pre-trial conference. | 0.40 hr | $104.00 |
| 03/05/2009 | JTH | Research issues re effect of stay on state court case schedule. | 2.00 hr | $300.00 |
| 03/05/2009 | EEG | Telephone call with J. Parrish regarding the Reichel matter. | 0.30 hr | $120.00 |
| 03/05/2009 | JAS | Prepare Motion for Continuance; revise March 5, 2009, letter to B. Cuthill; review issue regarding settlement; telephone conference with G. Barnes regarding settlement status, trial preparation, and Joint Motion for Continuance; e-mail correspondence with A. Bates regarding prior Georgia order as possible issue preclusion as to fraudulent transfer issues in present case; telephone conference with J. Cooper regarding rescheduling pretrial conference. | 8.40 hr | $1,680.00 |
| 03/05/2009 | JTH | Discuss issues re stay research with J. Luna. | 0.20 hr | $30.00 |
| 03/06/2009 | JML | Draft and Finalize Responses to Orders regarding Interereested Persons and Related Litigation in district court cases | 1.30 hr | $260.00 |
| 03/06/2009 | JHK | Reviewed e-mails from client and motion for continuance of trial. | 0.80 hr | $208.00 |
| 03/06/2009 | EEG | Telephone call with A. Bates regarding subpoena. | 0.30 hr | $120.00 |
| 03/06/2009 | JAS | Finalize Motion for Continuance of Trial; telephone conference with G. Barnes regarding settlement status and concurrence with continuance motion; prepare memo to file; review potential trial documents and e-mail correspondence with B. Cuthill regarding same. | 5.60 hr | $1,120.00 |
| 03/09/2009 | JHK | Work on case strategy with co-counsel. | 0.20 hr | $52.00 |
| 03/09/2009 | JAS | Review issue regarding attendance at Final Case Management Conference; receive and review e-mail from G. Barnes and attached Defendant's Response in Opposition to Plaintiff's Motion for Continuation of Trial; review issue regarding argument in support of Motion for Continuance and prejudice against Mirabilis in need for continuance. | 1.20 hr | $240.00 |
|  |  | Review Reichel case file and prepare for Pre-trial conference. |  |  |

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 03/10/2009 | JDP | | 1.60 hr | $384.00 |
| 03/10/2009 | JDP | Research issues regarding fraudulent transfer liability of transferor/ dismissal for failure to join a party. | 1.30 hr | $312.00 |
| 03/10/2009 | BDK | Conference with G. Binkley regarding registered agent issue; review and revise email regarding same; research requirements. | 1.50 hr | $510.00 |
| 03/10/2009 | JHK | Work on case strategy with co-counsel. | 0.20 hr | $52.00 |
| 03/10/2009 | JAS | Telephone conference with G. Barnes regarding appearing telephonically for hearing on Motion for Continuance; telephone conference with Judge Rosenberg's judicial assistant regarding same; review issue regarding writing requirement for request for oral argument by party; prepare for hearing on Motion for Continuance; collate all pleadings, notices, orders and prevailing case law in preparation for hearing on Motion for Continuance; prepare list of witnesses on both sides requiring deposition. | 3.00 hr | $600.00 |
| 03/10/2009 | EEG | Telephone call with D. Simmons regarding Forge issues. | 1.20 hr | $480.00 |
| 03/10/2009 | EEG | Review issues regarding Reichel lawsuit. | 0.60 hr | $240.00 |
| 03/10/2009 | glb | Emails to and from CSC regarding current amount of penalties and fees for Mirabilis Ventures, Inc. | 0.10 hr | $10.50 |
| 03/10/2009 | glb | Finalize email to client regarding MVI and AEM in Florida and MVI and Hoth in Nevada with procedures and fees for good standing status and change of registered agent. | 0.50 hr | $52.50 |
| 03/11/2009 | JDP | Attend Reichel Pre-trial hearing. | 8.20 hr | $1,968.00 |
| 03/11/2009 | BDK | Emails regarding registered agent status. | 0.10 hr | $34.00 |
| 03/11/2009 | JHK | Work on researching issue of Rule 11 sanctions and revised letter accordingly. | 1.00 hr | $260.00 |
| 03/11/2009 | JAS | Review issues regarding need for court file to Judge's chambers in Motion for Continuance hearing and final preparation for same hearing; review results of same hearing, 45 day strategy and discovery and evidentiary issues. | 0.80 hr | $160.00 |
| 03/11/2009 | EEG | Telephone call with J. Parrish regarding Reichel hearing. | 0.50 hr | $200.00 |
| 03/12/2009 | JDP | Talk with David Burkholder regarding Reichel litigation | 0.40 hr | $96.00 |
| 03/13/2009 | glb | Prepare draft 2009 Annual Report and incorporate change of officers, address and registered agent; meeting with Attorney Knapp regarding same; prepared draft email to client for Attorney Knapp review. | 0.40 hr | $42.00 |
| 03/16/2009 | JAS | Receive and review potentially relevant Worker's Compensation audits in collating documentary exhibits for present case; review related issues regarding documentary exhibits for trial of present case. | 0.50 hr | $100.00 |
| 03/17/2009 | JAS | Receive voicemail from Judge Rosenberg's judicial assistant regarding re-set of case management conference; review issue regarding Judge's oral rulings on Motion to Continue; telephone conference with Judge Rosenberg's judicial assistant regarding status conference scheduling; prepare e-mail to G. Barnes regarding same. | 0.60 hr | $120.00 |
| 03/18/2009 | JDP | Review issues regarding Reichel scheduling order. | 0.30 hr | $72.00 |
| 03/18/2009 | JDP | Review issues regarding Creative Risk Forebearance. | 0.40 hr | $96.00 |
| 03/18/2009 | JAS | Review issues regarding appearing telephonically at April status conference and finalizing scheduling of same; review issues regarding submitting order on motion for continuance, contents of same Agreed Order, discovery strategy and related strategy issues; e-mail correspondence with G. Barnes regarding hearing status; revise Notice of Hearing for same status hearing. | 1.40 hr | $280.00 |
| 03/19/2009 | dlc | Receipt and review of February DIP report and prepare for EA Green review. | 0.40 hr | $54.00 |
| 03/19/2009 | JAS | Finalize Notice of Hearing for April status conference; prepare e-mail to G. Barnes regarding serving same Notice. | 0.20 hr | $40.00 |

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/2009 | BDK | Conference with G. Binkley regarding issues regarding registered agent; review email. | 0.90 hr | $306.00 |
| 03/20/2009 | JAS | Prepare proposed Agreed Order on Motion for Continuance of Trial. | 0.10 hr | $20.00 |
| 03/20/2009 | glb | Revisions to email to client; edits to Statement of Change of Registered Agent and/or Office; prepare draft Annual Report; email to client with change of registered agent and annual report. | 0.80 hr | $84.00 |
| 03/22/2009 | JAS | Prepare proposed Order on Motion for Continuance; review pertinent file documents in preparing same. | 1.00 hr | $200.00 |
| 03/23/2009 | JDP | Review issues regarding Reichel status. | 0.70 hr | $168.00 |
| 03/23/2009 | JDP | Talk with Cuthill regarding Reichel status. | 0.20 hr | $48.00 |
| 03/23/2009 | JDP | Review Reichel Stay Relief Order. | 0.30 hr | $72.00 |
| 03/23/2009 | JDP | Review and revise Reichel State Court Order. | 0.30 hr | $72.00 |
| 03/23/2009 | JDP | Talk with Gary Barnes regarding Reichel State Court order. | 0.30 hr | $72.00 |
| 03/23/2009 | BDK | Emails regarding registered agent. | 0.10 hr | $34.00 |
| 03/23/2009 | JHK | Reviewed case law regarding abatement and stay of proceeding. | 0.50 hr | $130.00 |
| 03/23/2009 | JAS | Revise proposed Order on Motion for Continuance abating matter until April status conference; review issue regarding abatement as proper vehicle to stay case until April status conference; research and review prevailing Florida case law regarding same issue; review issue regarding Order entered in Bankruptcy proceeding as to fraudulent transfer count; prepare e-mail to G. Barnes regarding potential objection to proposed order on Motion for Continuance. | 2.10 hr | $420.00 |
| 03/23/2009 | glb | Received email from client with directives; meeting with Attorney Knapp regarding same; email to client with Statement of Costs. | 0.20 hr | $21.00 |
| 03/24/2009 | JML | Review documents and draft pleadings regarding Settlement Agreement of Mirabilis v. Kelley, Roberts, et al. | 2.30 hr | $460.00 |
| 03/24/2009 | JDP | Talk with Cuthill regarding Reichel status. | 0.20 hr | $48.00 |
| 03/24/2009 | JDP | Talk with Gary Barnes regarding Reichel status. | 0.50 hr | $120.00 |
| 03/24/2009 | JDP | Review issues regarding Reichel discovery options. | 0.60 hr | $144.00 |
| 03/24/2009 | JAS | Receive and review proposed revisions to proposed Order Granting Motion for Continuance from G. Barnes; review issue regarding propriety of same revisions; e-mail correspondence with G. Barnes regarding same; receive and review voicemail from G. Barnes regarding same; e-mail correspondence with G. Barnes regarding conference to discuss proposed Order on Continuance Motion. | 0.90 hr | $180.00 |
| 03/24/2009 | JHK | Reviewed e-mails from opposing counsel and competing order on motion to continue trial. | 0.20 hr | $52.00 |
| 03/25/2009 | JAS | E-mail correspondence with G. Barnes regarding conference to discuss proposed Order on Motion for Continuance; telephone conference with G. Barnes regarding revisions to Agreed Order Granting Motion for Continuance; e-mail correspondence with G. Barnes regarding confirming same revisions to same order; finalize same Order; prepare letter to Court regarding executing same Order. | 1.00 hr | $200.00 |
| 03/25/2009 | JHK | Review proposed order granting continuance of trial. | 0.10 hr | $26.00 |
| 03/26/2009 | JAS | Review issue regarding following up with Judge regarding execution of propose Order on Motion for Continuance; review bankruptcy Order regarding transfer issues in present case. | 0.20 hr | $40.00 |
| 03/26/2009 | dlc | Revise debtor address change notice; review with EA Green; file and serve same. | 0.90 hr | $121.50 |
| 03/26/2009 | dlc | Telephone conference with case manager re debtor address and status of fee orders. | 0.20 hr | $27.00 |

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 03/27/2009 | EEG | Meeting with B. Cuthill regarding various issues related to Orders, settlements and general bankruptcy issues. | 0.80 hr | $320.00 |
| 03/30/2009 | JAS | Receive and review file-stamped Notice of Hearing on April status conference; review issue regarding discovery status to report to Judge. | 0.10 hr | $20.00 |

|  | |
|---|---|
| Total Professional Services: | *$33,001.00* |

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 02/05/2009 | Check # 31507  FEDEX; Disbursement for Inv# 906647497/ Date: 01-27-09 | $7.94 |
| 02/05/2009 | Check # 31507  FEDEX; Disbursement for Inv# 906647497/ Date: 01-27-09 | $7.94 |
| 02/05/2009 | Check # 31509  Fraxedas Mediation Firm; Disbursement for MLD/6450-001/Mirabilis v Reichel Mediation | $843.75 |
| 02/19/2009 | Check # 31620  West Payment Center; Disbursement for Inv# 817717557/ January 2009 Charges | $43.31 |
| ~~02/25/2009~~ | ~~Check # 31630  Pacer Service Center; Disbursement for 10/01/08-12/31/08~~ | ~~$310.32~~ |
| 02/28/2009 | Postage Expense | $32.00 |
| ~~02/28/2009~~ | ~~Messenger Expense~~ | ~~$30.90~~ |
| 02/28/2009 | Photocopying Expense | $196.80 |
| 02/28/2009 | Telephone Expense | $11.61 |
| 03/19/2009 | Check # 31748  West Payment Center; Disbursement for #1002020617/ 02-2009 Charges | $61.87 |
| ~~03/31/2009~~ | ~~Messenger Expense~~ | ~~$6.10~~ |
| 03/31/2009 | Postage Expense | $88.94 |
| 03/31/2009 | Fax Charges | $1.90 |
| 03/31/2009 | Photocopying Expense | $348.80 |
| 03/31/2009 | Telephone Expense | $10.53 |

|  | |
|---|---|
| Total Disbursements Incurred: | *$2,002.71* |

April 10, 2009

Matter ID: 6450-001

Invoice # 46367

Federal ID # 59-3366512

## INVOICE SUMMARY

| Producer | Rate | Hours | Amount |
|----------|------|-------|--------|
| dlc | $135.00 | 2.30 | $310.50 |
| JDP | $240.00 | 30.90 | $7,416.00 |
| EEG | $400.00 | 11.70 | $4,680.00 |
| BDK | $340.00 | 3.20 | $1,088.00 |
| glb | $105.00 | 4.10 | $430.50 |
| JTH | $150.00 | 11.80 | $1,770.00 |
| JAS | $200.00 | 47.20 | $9,440.00 |
| JML | $200.00 | 32.70 | $6,540.00 |
| JHK | $260.00 | 5.10 | $1,326.00 |

| | | |
|---|---|---|
| For Professional Services: | 149.00 Hours | $33,001.00 |
| For Disbursements Incurred: | | $2,002.71 |
| New Charges this Invoice: | | $35,003.71 |
| Previous Balance: | | $87,647.98 |
| Less Payment and Credits Received: | | $0.00 |
| Outstanding Balance: | | $87,647.98 |
| Plus New Charges this Invoice: | | $35,003.71 |
| **Total Due:** | | **$122,651.69** |

Billed Through: March 31, 2009

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

May 21, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *I N V O I C E*

Matter ID:  6450-001

Mirabilis Ventures, Inc.

Invoice #  46833

Federal ID #  59-3366512

**For Professional Services Rendered:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/2009 | JHK | Review of document list and email from client. | 0.10 hr | $26.00 |
| 04/06/2009 | JAS | Receive and review executed Agreed Order Granting Plaintiff's Motion for Continuance of Trial; review issue regarding conference with Attorney Klein, client and affiliated interested parties regarding document and witness identification for present case; review and collate client documents from P. Anderson and B. Cuthill. | 0.40 hr | $80.00 |
| 04/07/2009 | dlc | Work on drafting compromise order and review of docket for status of additional orders. | 0.80 hr | $108.00 |
| 04/07/2009 | JAS | Review client documents from P. Anderson and B. Cuthill. | 0.10 hr | $20.00 |
| 04/07/2009 | JHK | Review order granting trial continuance from Judge Rosenberg. | 0.10 hr | $26.00 |
| 04/07/2009 | dlc | Research notice attorneys re compromise order; review order re same. | 0.40 hr | $54.00 |
| 04/13/2009 | glb | Email communications with B. Cuthill regarding Annual Report for MVI in Florida. | 0.20 hr | $21.00 |
| 04/13/2009 | glb | Email communications with B. Cuthill regarding receipt of Mirabilis Ventures, Inc.'s  Annual Report for filing with Florida Division of Corporations. | 0.10 hr | $10.50 |
| 04/13/2009 | JTH | Review email from E. Green re article on ponzi scheme law. | 0.10 hr | $15.00 |
| 04/13/2009 | JTH | Review issues re ponzi scheme laws. | 0.10 hr | $15.00 |
| 04/13/2009 | JTH | Review issues re ponzi scheme and fraudulent transfer law. | 0.60 hr | $90.00 |
| 04/13/2009 | BDK | Review corporation registration issues and emails regarding same. | 0.20 hr | $68.00 |
| 04/13/2009 | JTH | Review issues re ponzi scheme law. | 0.40 hr | $60.00 |
| 04/14/2009 | glb | Email communications from CSC regarding need for Secretary and Treasurer for Mirabilis Ventures, Inc. in Nevada; meeting with Attorney Knapp regarding same; email communications withe B. Cuthill requesting officers be assigned for Annual List in Nevada. | 0.30 hr | $31.50 |
| 04/14/2009 | glb | Prepare draft Written Consent for appointment of B. Cuthill as Secretary and Treasurer for Mirabilis Ventures, Inc. in Nevada; provided same to Attorney Knapp for review. | 0.30 hr | $31.50 |
| 04/14/2009 | JTH | Review issues re compromise of controversy with RKT. | 0.30 hr | $45.00 |
| 04/15/2009 | glb | Electronically file 2009 Annual Report for Mirabilis Ventures, Inc. in Florida. | 0.60 hr | $63.00 |
| 04/15/2009 | glb | Revisions to Written Consent appointing B. Cuthill as Secretary and Treasurer for Mirabilis Ventures, Inc. in Nevada; provided same to Attorney Knapp for | 0.30 hr | $31.50 |

May 21, 2009
Matter ID:  6450-001

Invoice # 46833

Federal ID # 59-3366512

**For Professional Services Rendered:**

|            |     |                                                                                                                                                                                                                                                                              |          |            |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|------------|
|            |     | approval; email communications to M. Moecker providing same.                                                                                                                                                                                                                  |          |            |
| 04/15/2009 | LTM | Research and analysis of cases regarding indictment of officer and/or corporation when some officers innocent.                                                                                                                                                                | 2.80 hr  | $840.00    |
| 04/16/2009 | LTM | Research and analysis of cases construing in pari delicto doctrine.                                                                                                                                                                                                           | 2.80 hr  | $840.00    |
| 04/16/2009 | dlc | Receipt and review of March DIP Report; prepare for filing.                                                                                                                                                                                                                   | 0.40 hr  | $54.00     |
| 04/16/2009 | glb | Research on Sunbiz for confirmation of filed 2009 Annual Report for Mirabilis Ventures, Inc.; email delivery of same to B. Cuthill.                                                                                                                                            | 0.20 hr  | $21.00     |
| 04/23/2009 | JAS | Receive and review letter from G. Barnes regarding appearing telephonically at upcoming status conference; review same issue; e-mail correspondence with G. Barnes regarding no objection to same telephonic appearance.                                                        | 0.40 hr  | $76.00     |
| 04/23/2009 | glb | Received executed Written Consent from M. Moecker appointing officers for Mirabilis Ventures, Inc. in Nevada; email communications with CSC with officers for filing of Annual List.                                                                                            | 0.20 hr  | $21.00     |
| 04/24/2009 | JER | Prepare for and attend meeting with L. Barrett, B. Cuthill, L. Green, and J. Luna.                                                                                                                                                                                            | 4.50 hr  | $1,350.00  |
| 04/24/2009 | glb | Correspondence with B. Cuthill with original documents for Corporate Records Book and proof of good standing in Nevada.                                                                                                                                                        | 0.30 hr  | $31.50     |
| 04/24/2009 | JAS | Review issue regarding rescheduling status conference for May; review issues regarding Notice of Filing Bankruptcy Stay Order and letter to G. Barnes requesting deposition dates.                                                                                              | 0.60 hr  | $0.00      |
| 04/27/2009 | JAS | Receive and review letter from G. Barnes regarding telephonic appearance at status conference; review and finalize Notice of Filing Relief from Stay Order in Bankruptcy Case and Notice of Hearing for May status conference; review issue regarding fact witnesses for trial. | 0.30 hr  | $60.00     |
| 04/28/2009 | JAS | Review Notice of Filing bankruptcy stay order and notice of status conference in May, 2009.                                                                                                                                                                                    | 0.10 hr  | $20.00     |
| 04/29/2009 | EEG | Telephone call with E. Escamilia.                                                                                                                                                                                                                                             | 0.20 hr  | $80.00     |
| 04/30/2009 | JER | Meeting with L. Barrett.                                                                                                                                                                                                                                                      | 2.50 hr  | $750.00    |
| 04/30/2009 | EEG | Telephone call with B. Cuthill and E. Escamilla regarding Allstaff.                                                                                                                                                                                                           | 0.30 hr  | $120.00    |
| 04/30/2009 | EEG | Telephone call with R. Gold and B. Cuthill.                                                                                                                                                                                                                                   | 0.30 hr  | $120.00    |
| 04/30/2009 | EEG | Telephone call with B. Cuthill regarding Reichel.                                                                                                                                                                                                                             | 0.30 hr  | $120.00    |
| 04/30/2009 | EEG | Telephone call with J. Eden regarding Plea.                                                                                                                                                                                                                                   | 0.40 hr  | $160.00    |

Total Professional Services: *$5,459.50*

**For Disbursements Incurred:**

| 04/02/2009 | Check # 31782  Jimmy Parrish; Disbursement for JDP/6450-001/Reimbursement of mileage and tolls (March 2009) | $258.93     |
|------------|------------------------------------------------------------------------------------------------------------|-------------|
| 04/02/2009 | Check # 31792  FEDEX; Disbursement for Inv# 912425436/ Date: 03-17-09                                       | $8.22       |
| 04/02/2009 | Check # 31792  FEDEX; Disbursement for Inv# 912425436/ Date: 03-17-09                                       | $8.22       |
| 04/02/2009 | Check # 31807  Petty Cash; Disbursement for Lydia Gardner - Orange County Clerk - Copies made on 03-31-09   | $43.00      |
| 04/15/2009 | Filing fee to the Division of Corporations for filing of the Annual Report for Mirabilis Ventures, Inc. in Florida. | $150.00     |
| 04/16/2009 | Check # 31870  West Payment Center; Disbursement for March 2009 Charges                                     | $76.57      |
| 04/24/2009 | Check received and applied towards Filing Fee posted on 04-15-09                                            | ($150.00)   |
| 04/30/2009 | Postage Expense                                                                                             | $131.47     |

May 21, 2009
Matter ID:  6450-001

Invoice #  46833

Federal ID #  59-3366512

**For Disbursements Incurred:**

| | | |
|---|---|---:|
| 04/30/2009 | Photocopying Expense | $684.60 |
| 04/30/2009 | Telephone Expense | $1.08 |

Total Disbursements Incurred:  *$1,212.09*

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---:|---:|---:|
| dlc | $135.00 | 1.60 | $216.00 |
| JER | $300.00 | 7.00 | $2,100.00 |
| LTM | $300.00 | 5.60 | $1,680.00 |
| EEG | $400.00 | 1.50 | $600.00 |
| BDK | $340.00 | 0.20 | $68.00 |
| glb | $105.00 | 2.50 | $262.50 |
| JTH | $150.00 | 1.50 | $225.00 |
| JAS | $0.00 | 0.60 | $0.00 |
| JAS | $190.00 | 0.40 | $76.00 |
| JAS | $200.00 | 0.90 | $180.00 |
| JHK | $260.00 | 0.20 | $52.00 |

For Professional Services:  *22.00* Hours  *$5,459.50*

For Disbursements Incurred:  *$1,212.09*

**Total this Invoice:**  *$6,671.59*

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

July 08, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

Matter ID:  6450-001

Mirabilis Ventures, Inc.

Invoice #  47376

Federal ID #  59-3366512

**For Professional Services Rendered:**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/04/2009 | EEG | Telephone call with Secured Solutions regarding possible bankruptcy. | 0.50 hr | $200.00 |
| 05/06/2009 | EEG | Telephone call with B. Cuthill regarding Secured Solutions. | 0.50 hr | $200.00 |
| 05/07/2009 | glb | Email communications with CSC with Change of Registered Agent form for Mirabilis Ventures, Inc. in Delaware for filing with the Delaware Secretary of State. | 0.20 hr | $21.00 |
| 05/08/2009 | JAS | Receive and review settlement proposal correspondence from G. Barnes; review Recihel's counterclaim in analyzing same settlement agreement; review issue regarding propriety of, counteroffers to and analysis of same; telephone conference with B. Cuthill regarding same. | 0.80 hr | $160.00 |
| 05/08/2009 | EEG | Telephone call with B. Cuthill regarding Secured Solutions. | 0.30 hr | $120.00 |
| 05/11/2009 | JAS | Receive and review file-stamped copies of Amended Notice of Status Hearing and Notice of Filing Bankruptcy Stay Relief Order; review issue regarding client response to G. Barnes written settlement offer. | 0.20 hr | $40.00 |
| 05/12/2009 | JDP | Talk with Mr. Cuthill regarding Mirabilis sources and uses | 0.20 hr | $48.00 |
| 05/13/2009 | JAS | Telephone conference with G. Barnes regarding Defendant's proposed Settlement Agreement. | 0.10 hr | $20.00 |
| 05/14/2009 | dlc | Receipt and review of Yoakum "source and use" of funds research. | 0.20 hr | $27.00 |
| 05/15/2009 | JDP | Talk with Bart Valdes regarding motion to dismiss. | 0.10 hr | $24.00 |
| 05/15/2009 | JDP | Review issues regarding motion to dismiss. | 0.30 hr | $72.00 |
| 05/18/2009 | dlc | Receipt and review of April DIP report and prepare for filing. | 0.30 hr | $40.50 |
| 05/20/2009 | JAS | Telephone conference with Attorney Barnes regarding status conference tomorrow and hearing in Bankruptcy Court on Motion to Dismiss Chapter 11 petition; review same issues; prepare e-mail to Attorney Barnes regarding same; prepare for May 21, 2009, status conference. | 0.80 hr | $160.00 |
| 05/20/2009 | glb | Email communications from CSC with proof of filing Annual List and Change of Registered Agent for MVI in Nevada; obtain proof from Nevada website of same; email to B. Cuthill providing documents of filings. | 0.20 hr | $21.00 |
| 05/21/2009 | JAS | Prepare for and attend status conference for state court action; telephone conference with Attorney Barnes regarding same status hearing and settlement; review issue regarding client response to settlement negotiations; prepare and finalize letter to Attorney Barnes regarding counter-proposal for settlement. | 3.50 hr | $700.00 |

*Page 1*

July 08, 2009
Matter ID: 6450-001

Invoice # 47376

Federal ID # 59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 05/26/2009 | JAS | Review issue regarding status of settlement negotiations and proposed Settlement Agreement from G. Barnes. | 0.10 hr | $20.00 |
| 05/29/2009 | JAS | Receive and review May 29, 2009 correspondence from G. Barnes regarding confirmation and concurrence with settlement counter-proposal; review issue regarding letter to G. Barnes re-confirming concurrence. | 0.10 hr | $20.00 |
| 06/02/2009 | JAS | Review issue regarding written confirmation of settlement to parties' mutual acceptance of proposed settlement agreement; prepare letter to G. Barnes regarding same. | 0.50 hr | $100.00 |
| 06/03/2009 | JAS | Telephone conference with G. Barnes regarding written settlement confirmation; revise and finalize June 3, 2009 letter to G. Barnes confirming settlement and requesting proposed settlement agreement for review. | 0.50 hr | $100.00 |
| 06/08/2009 | JAS | Receive and review proposed Settlement Agreement from G. Barnes; revise same Settlement Agreement; review issue regarding propriety of release of covenants attached to Stock Purchase Agreement. | 1.40 hr | $280.00 |
| 06/09/2009 | JAS | Review issue regarding provisions of interest in proposed Settlement Agreement and proposed additional provisions. | 0.20 hr | $40.00 |
| 06/11/2009 | EEG | Telephone call with R. Gold and A. Cream. | 0.70 hr | $280.00 |
| 06/11/2009 | EEG | Telephone call regarding Hendricks 2004. | 0.30 hr | $120.00 |
| 06/16/2009 | JDP | Talk with Bart Valdes regarding dismissal motion. | 0.20 hr | $52.00 |
| 06/16/2009 | JDP | review issues regarding dismissal motion. | 0.30 hr | $78.00 |
| 06/17/2009 | dlc | Receipt and review of May DIP Report. | 0.30 hr | $42.00 |
| 06/19/2009 | JDP | Talk with Carol Ide, Anita Cream, Cuthill, Lee Barrett regarding Mirabilis Indictment. | 1.30 hr | $338.00 |
| 06/19/2009 | JDP | Review issues regarding Mirabilis indictment. | 0.30 hr | $78.00 |
| 06/22/2009 | JDP | Talk with Bart Valdes regarding dismissal hearing. | 0.10 hr | $26.00 |
| 06/23/2009 | JAS | E-mail correspondence with G. Barnes regarding comments to proposed Settlement Agreement; review redline revisions to same settlement agreement, awaiting client approval; telephone conference with G. Barnes regarding status. | 0.80 hr | $160.00 |
| 06/24/2009 | EEG | Telephone call with C. Carlson and B. Cuthill regarding claims of 02HR. | 0.70 hr | $280.00 |
| 06/25/2009 | JDP | Talk with Bart Valdes regarding dismissal motion. | 0.20 hr | $52.00 |
| 06/25/2009 | JDP | Review issues regarding dismissal motion. | 0.40 hr | $104.00 |
| 06/26/2009 | dlc | Review court calendar re preparation for hearing. | 0.20 hr | $28.00 |
| 06/29/2009 | JDP | Talk with Bart Valdes regarding motion to dismiss. | 0.20 hr | $52.00 |
| 06/29/2009 | JDP | Review issues regarding motion to dismiss. | 0.50 hr | $130.00 |
| 06/30/2009 | JDP | Attend hearing on motion to dismiss. | 1.50 hr | $390.00 |
| 06/30/2009 | JDP | review issues regarding motion to dismiss. | 0.50 hr | $130.00 |

Total Professional Services: *$4,753.50*

**For Disbursements Incurred:**

| | | |
|---|---|---|
| 05/05/2009 | Check # 31925  Jimmy Parrish; Disbursement for JDP/Reimbursement of April 2009 expenses | $784.11 |
| 05/13/2009 | Check # 31952  Pacer Service Center; Disbursement for dlc/CopyCharges/010109 - 03312009 | $130.16 |
| 05/21/2009 | Check # 31984  Elizabeth Green; Disbursement for EEG/6450-001/Client lunch meeting to discuss Adversary Proceeding Strategy (5 people) | $28.74 |

July 08, 2009
Matter ID:  6450-001

Invoice #  47376

Federal ID #  59-3366512

**For Disbursements Incurred:**

| | | |
|---|---|---:|
| 05/21/2009 | Check # 31986  FEDEX; Disbursement for Inv No 918093702/ Date: 05-05-09 | $13.03 |
| 05/27/2009 | Check # 32029  West Payment Center; Disbursement for Acct No 1002020617 / April 2009 Charges | $199.34 |
| 05/31/2009 | Postage Expense | $17.47 |
| 05/31/2009 | Photocopying Expense | $234.40 |
| 05/31/2009 | Telephone Expense | $2.70 |
| 06/18/2009 | Check # 32116  American Express; Disbursement for 06-03 / Court Fees | $26.00 |
| 06/30/2009 | Secretarial Overtime | $90.00 |
| 06/30/2009 | Postage Expense | $38.95 |
| 06/30/2009 | Photocopying Expense | $499.80 |
| 06/30/2009 | Telephone Expense | $1.35 |

Total Disbursements Incurred:     *$2,066.05*

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---:|---:|---:|
| dlc | $135.00 | 0.50 | $67.50 |
| dlc | $140.00 | 0.50 | $70.00 |
| JDP | $240.00 | 0.60 | $144.00 |
| JDP | $260.00 | 5.50 | $1,430.00 |
| EEG | $400.00 | 3.00 | $1,200.00 |
| glb | $105.00 | 0.40 | $42.00 |
| JAS | $200.00 | 9.00 | $1,800.00 |

For Professional Services:          19.50 Hours     *$4,753.50*

For Disbursements Incurred:                         *$2,066.05*

**Total this Invoice:**                             *$6,819.55*

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP
### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE: (407) 481-5801

August 17, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

Matter ID: 6450-001
Mirabilis Ventures, Inc.

Invoice # 47871
Federal ID # 59-3366512

**For Professional Services Rendered:**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/2009 | JAS | Receive and review voice mail from G. Barnes regarding status of finalizing settlement agreement; review issue regarding latest proposed settlement agreement from G. Barnes and Motion for Approval of same agreement in Bankruptcy Court; e-mail correspondence with G. Barnes regarding same issues. | 0.30 hr | $60.00 |
| 07/06/2009 | JAS | Review issue regarding approval of latest proposed Settlement Agreement; prepare e-mail to G. Barnes regarding same. | 0.20 hr | $40.00 |
| 07/08/2009 | JAS | Review issues regarding necessity for signed settlement agreement in Middle District of Florida as exhibit to Motion to Approve Settlement Agreement and status of same Motion. | 0.10 hr | $20.00 |
| 07/10/2009 | JAS | Review issue re: necessity of signed settlement Agreement as exhibit for Motion to Approve same Settlement Agreement; prepare e-mail to G. Barnes regarding same. | 0.20 hr | $40.00 |
| 07/10/2009 | EEG | Meeting with B. Cuthill regarding pending issues. | 1.80 hr | $720.00 |
| 07/10/2009 | EEG | Review pending issues regarding litigation. | 0.50 hr | $200.00 |
| 07/13/2009 | JAS | Review issue regarding status of preparation of Motion to Approve settlement agreement and G. Barnes telephone conference regarding same. | 0.10 hr | $20.00 |
| 07/13/2009 | JER | Confer with J. Luna and review plea regarding allegations of director releases. | 2.10 hr | $630.00 |
| 07/21/2009 | dlc | Receipt and review of June DIP report. | 0.40 hr | $56.00 |

Total Professional Services:   *$1,786.00*

**For Disbursements Incurred:**

| Date | Description | Amount |
|---|---|---|
| 02/13/2009 | Disbursement to Lawyers Title Insurance Corporation; for EEG/6450-001/3800 Carolina Holdings, LLC | $150.00 |
| 07/16/2009 | Check # 32298  AT & T; Disbursement for Conference Calls 05/15-06/11 | $309.77 |
| 07/16/2009 | Check # 32330  Real Time Reporters; Disbursement for EEG/6450-001/Transcript of Hearing on May 20, 2009 before Judge Jennemann | $108.10 |
| 07/16/2009 | Check # 32340  West Payment Center; Disbursement for Acct No 1002020617/ June 2009 Charges | $107.76 |
| 07/31/2009 | Postage Expense | $62.48 |
|  | Photocopying Expense | |

*Page 1*

August 17, 2009

Matter ID: 6450-001

Invoice # 47871

Federal ID # 59-3366512

**For Disbursements Incurred:**

| | |
|---|---|
| 07/31/2009 | $381.80 |
| Total Disbursements Incurred: | *$1,119.91* |

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---|---|---|
| dlc | $140.00 | 0.40 | $56.00 |
| JER | $300.00 | 2.10 | $630.00 |
| EEG | $400.00 | 2.30 | $920.00 |
| JAS | $200.00 | 0.90 | $180.00 |

| | | |
|---|---|---|
| For Professional Services: | *5.70* Hours | *$1,786.00* |
| For Disbursements Incurred: | | *$1,119.91* |
| New Charges this Invoice: | | *$2,905.91* |
| Previous Balance: | | *$135,919.18* |
| Less Payment and Credits Received: | | *$0.00* |
| Outstanding Balance: | | *$135,919.18* |
| Plus New Charges this Invoice: | | *$2,905.91* |
| **Total Due:** | | **$138,825.09** |

Billed Through: July 31, 2009

**SCHEDULES - 002**

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE: (407) 481-5801

July 31, 2008
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *I N V O I C E*

Matter ID: 6450-002

Schedules

Invoice # 43369

Federal ID # 59-3366512

**or Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 06/03/2008 | dlc | Review schedule and SoFA preparation status. | 0.60 hr | $81.00 |
| 06/03/2008 | dlc | Work on preparation of schedule extension motion. | 0.30 hr | $40.50 |
| 06/03/2008 | dlc | Work on schedule extension motion revisions. | 0.60 hr | $81.00 |
| 06/10/2008 | dlc | UCC/lien search in Florida and Nevada records. | 0.90 hr | $121.50 |
| 06/11/2008 | dlc | Draft motion to extend time to file schedules. | 0.30 hr | $40.50 |
| 06/11/2008 | dlc | Draft orders approving schedule extension motion; review with EA Green. | 0.30 hr | $40.50 |
| 06/11/2008 | BJ | Motion to extend time to file schedules for Mirabilis and Hoth Holdings and service issues. | 0.60 hr | $72.00 |
| 06/20/2008 | dlc | Telephone conference with RW Cuthill re schedule review and correspondence to RW Cuthill transmitting draft set of schedules. | 0.60 hr | $81.00 |
| 06/23/2008 | dlc | Review schedules with RW Cuthill; organize notes. | 1.80 hr | $243.00 |
| 06/25/2008 | dlc | Receipt and review of initial banking information from RW Cuthill. | 0.40 hr | $54.00 |
| 06/30/2008 | dlc | Receipt and review of notes payable information and work on schedule/SoFA preparation. | 0.90 hr | $121.50 |

Total Professional Services: *$976.50*

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---|---|---|
| dlc | $135.00 | 6.70 | $904.50 |
| BJ | $120.00 | 0.60 | $72.00 |

| | | | |
|---|---|---|---|
| For Professional Services: | | 7.30 Hours | *$976.50* |
| | | | *$976.50* |
| Applied From Trust: | | | *$683.55* |
| Applied From Retainer: | | | *$0.00* |
| **Total this Invoice:** | | | **$292.95** |

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE: (407) 481-5801

August 14, 2008

Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *I N V O I C E*

Matter ID: 6450-002

Schedules

Invoice # 43676

Federal ID # 59-3366512

For Professional Services Rendered:

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/03/2008 | dlc | Receipt and review of equity information from RW Cuthill; revise schedules. | 1.20 hr | $162.00 |
| 07/03/2008 | dlc | Correspondence from/to RW Cuthill re questions on SoFA 3 and 23 payments; research same. | 0.60 hr | $81.00 |
| 07/03/2008 | dlc | Continue review and preparation of schedules. | 0.40 hr | $54.00 |
| 07/07/2008 | dlc | Continue review and revisions to schedules. | 1.30 hr | $175.50 |
| 07/08/2008 | dlc | Review status of schedule preparation and to/do items. | 0.20 hr | $27.00 |
| 07/08/2008 | dlc | Work on schedule and SoFA preparation. | 1.20 hr | $162.00 |
| 07/09/2008 | dlc | Work on review and update of schedules and SoFA. | 2.90 hr | $391.50 |
| 07/09/2008 | dlc | Prepare final draft of schedules and SoFA with exhibits and draft correspondence transmitting same to RW Cuthill for review. | 0.90 hr | $121.50 |
| 07/09/2008 | dlc | Organize schedule preparation documents and backup information. | 0.30 hr | $40.50 |
| 07/10/2008 | dlc | Receipt and review of corrected information on real property ownership. | 0.20 hr | $27.00 |
| 07/10/2008 | dlc | Telephone conferences with RW Cuthill re schedule questions and preparation. | 0.60 hr | $81.00 |
| 07/10/2008 | dlc | Review and prepare related exhibits for schedules; continue review and revisions to schedules. | 2.80 hr | $378.00 |
| 07/11/2008 | dlc | Work on review and final preparation of schedules and SoFA; meet with EA Green and RW Cuthill re review of same. | 4.00 hr | $540.00 |
| 07/11/2008 | dlc | Final revisions and prepare schedules and SoFA for filing and file same. | 0.80 hr | $108.00 |
| 07/11/2008 | EEG | Review schedules for filing. | 1.10 hr | $412.50 |
| 07/11/2008 | EEG | Review creditors information. | 1.20 hr | $450.00 |
| 07/11/2008 | EEG | Meeting with B. Cuthill regarding schedules. | 1.10 hr | $412.50 |
| 07/14/2008 | dlc | Review matrix of additional creditors and upload to court. | 0.50 hr | $67.50 |
| 07/14/2008 | dlc | Review and organize backup schedule preparation documents. | 0.30 hr | $40.50 |
| 07/14/2008 | dlc | Telephone conference with C Shafter, UST office, re schedules and transmit same. | 0.20 hr | $27.00 |
| 07/31/2008 | dlc | Draft petition amendment to add fictitious name; review with RW Cuthill. | 0.80 hr | $108.00 |
| 07/31/2008 | dlc | Research petitions and schedules for all related entities and prepare for M Moecker. | 1.30 hr | $175.50 |

August 14, 2008
Matter ID:  6450-002

Invoice #  43676

Federal ID #  59-3366512

For Professional Services Rendered:

Total Professional Services:    $4,042.50

### *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|----------|------|-------|--------|
| dlc | $135.00 | 20.50 | $2,767.50 |
| EEG | $375.00 | 3.40 | $1,275.00 |

For Professional Services:    23.90 Hours    $4,042.50

$4,042.50
Applied From Trust:    $2,829.75
Applied From Retainer:    $0.00

**Total this Invoice:**    **$1,212.75**

# LATHAM, SHUKER, EDEN & BEAUDINE, LLP

### ATTORNEYS AT LAW

390 NORTH ORANGE AVENUE, SUITE 600
ORLANDO, FLORIDA 32801
POST OFFICE BOX 3353
ORLANDO, FLORIDA 32802
TELEPHONE: (407) 481-5800
FACSIMILE:  (407) 481-5801

July 08, 2009
Mirabilis Ventures, Inc.
c/o R.W. Cuthill, Jr.
341 N. Maitland Ave., Ste. 210
Maitland, FL 32751

# *INVOICE*

Matter ID:  6450-002

Schedules

Invoice #  47380

Federal ID #  59-3366512

**For Professional Services Rendered:**

| | | | | |
|---|---|---|---|---|
| 06/02/2009 | dlc | Review with EA GReen schedule amendment to add $200M forfeiture claim of USA. | 0.30 hr | $40.50 |
| 06/02/2009 | dlc | Draft amendment to Schedule F to add forfeiture claim for USA. | 0.50 hr | $67.50 |
| 06/02/2009 | dlc | Review amendment with EA GReen and transmit to RW Cuthill for final review and execution. | 0.40 hr | $54.00 |
| 06/03/2009 | dlc | Review executed schedule amendment and prepare for filing. | 0.20 hr | $27.00 |
| 06/04/2009 | dlc | Receipt and review of deficient filing notice re USA as creditor; telephone conference with court and upload USA as creditor. | 0.40 hr | $54.00 |

Total Professional Services:  $243.00

## *INVOICE SUMMARY*

| Producer | Rate | Hours | Amount |
|---|---|---|---|
| dlc | $135.00 | 1.80 | $243.00 |

For Professional Services:  *1.80* Hours  *$243.00*

**Total this Invoice:**  **$243.00**