## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

In re:                                    CASE NO. 6:08-bk-04327-KSJ

MIRABILIS VENTURES, INC.,                 CHAPTER 11

               Debtor.
_____/

## OBJECTION TO CLAIM NO. 16 SUBMITTED
## BY AQMI STRATEGY CORPORATION

---

**NOTICE OF OPPORTUNITY TO OBJECT AND FOR HEARING**

Pursuant to Local Rule 2002-4, the Bankruptcy Court will consider this motion without further notice of hearing unless a party in interest files a response within thirty (30) days from the date of service of this objection. If you object to the relief requested in this paper, you must file your objection with the Clerk of the Court at 311 West Monroe Street, Jacksonville, Florida 32202, and serve a copy on the counsel for the Debtors, R. Scott Shuker, Esq., LATHAM, SHUKER, EDEN & BEAUDINE, LLP, 390 North Orange Avenue, Suite 600, Orlando, Florida 32802-3353.

If you file and serve a response within the time permitted, the Court will schedule a hearing and you will be notified. If you do not file an objection within the time permitted, the Court will consider that you do not oppose the granting of the relief requested in the motion, will proceed to consider the motion without further notice of hearing, and may grant the relief requested.

---

MIRABILIS VENTURES, INC. ("Mirabilis"), along with its related entities, Hoth Holdings, LLC ("Hoth"), and AEM, INC. ("AEM")(collectively, "Debtors"), by and through their undersigned attorneys, and pursuant to Local Rule 2002-4(b)(ii) and Federal Rule of Bankruptcy Procedure 3007(a), object ("Objection") to the claim of AQMI Strategy Corporation ("AQMI") in the amount of $3,145,570.83, which AQMI states is fully secured (Claim No. 16), and in support thereof, state as follows:

### Jurisdiction

1.       This Court has jurisdiction over this Objection pursuant to 28 U.S.C. § 1334. This matter is a core proceeding over which this Court has jurisdiction pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.    The statutory predicate for the relief sought herein is Rule 3007 of the Federal Rules of Bankruptcy Procedure.

**Procedural and Factual Background**

3.    On May 27, 2008, the Debtors filed voluntary petitions for relief with the United States Bankruptcy Court for the Middle District of Florida: *In re Mirabilis Ventures, Inc.*, Case No. 6:08-bk-04327-KSJ, *In re Hoth Holdings, LLC*, Case No. 6:08-bk-04328-KSJ, and *In re AEM, Inc.*, Case No. 6:08-bk-04681 ("Bankruptcy Cases"). (Bankr. Doc. No. 1). .

4.    The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under sections 1107 and 1108 of the Bankruptcy Code.

5.    On April 25, 2008, the United States of America ("USA") filed an *in rem* Civil Forfeiture Complaint Case No. 6:08-cv-00067-MSS-KRS in the District Court for the Middle District of Florida, Orlando Division ("Civil Complaint") against certain property owned by Mirabilis. (Civil Complaint Doc No. 1).    On September 4, 2008 the USA amended the Civil Complaint to add additional property, including property owned by Mirabilis. (Civil Complaint Doc. No. 67).

6.    On August 6, 2008, USA indicted Frank L. Amodeo ("Amodeo"), for conspiracy, failure to remit payroll taxes, wire fraud, and obstruction of an agency investigation. *See United State of America v. Frank L. Amodeo*, Case No.: 08-cr-176-Orl-28-GJK (Dist. Court Doc. No. 1).

7.    The indictment contains criminal forfeiture provisions which seek the forfeiture, *inter alia*, of all assets of the estates of the Debtors and their related entities.

8.    On August 14, 2008, USA filed a motion to intervene and to stay the Debtors' bankruptcy cases with this Court ("Intervener Motion")(Bankr. Doc. No. 48).

9.    In the Motion, USA sought to stay the Bankruptcy Case in an effort to pursue a forfeiture action against property of the Debtors including, but not limited to, proceeds seized in the various law firm trust accounts, vehicles, real estate, and other personal property. (Bankr. Doc. No. 48)

10.    Furthermore, USA represented to the Bankruptcy Court that if the items are forfeited, "they will become property of the United States and will not remain in the related bankruptcy estates." (Bankr. Doc. No. 48 at para. 6).

11.    On September 23, 2008, Amodeo pled guilty to five counts of the indictment. (Dist. Court Doc. No. 28 and 33). The plea agreement included an agreement by Amodeo to forfeit all of the proceeds of his conspiracy charged in Count One, including the assets of the Debtors' bankruptcy estates.

12.    On September 29, 2008 the USA filed a motion in the Amodeo Criminal Case for entry of a Preliminary Order of Forfeiture ("Forfeiture Motion")(District Court Case Doc. No. 40). In its Motion, the USA sought the forfeiture of a significant number of assets, including the Debtors' assets, and authority to seize all of the assets sought for forfeiture.

13.    On October 2, 2008, the District Court entered a Preliminary Order of Forfeiture ("Preliminary Forfeiture Order"). (Dist. Court Doc. No. 46). Pursuant to the Preliminary Forfeiture Order, the USA may have seized property forfeited under the Order immediately, regardless of the Debtors' appeal.

14.    On October 8, 2008, and subsequent to this date, Debtors' counsel and USA met to discuss possible global resolutions of all issues which have been raised, or could be raised, between USA and the Debtors, including the resolution of the subject forfeiture motions.

15.    On November 25, 2008, Mirabilis and the USA reached an accord and filed a Joint Motion to Approve Compromise of Controversy that otherwise resolves the forfeiture issues ("Compromise") (Doc. No. 101).

16.    On March 4, 2009, the Court approved the Compromise ("Compromise Order"). (Doc. No. 145).

17.    Pursuant to the Compromise Order, The Debtors' assets were divided between those that will continue to be administered by the Debtors' bankruptcy estate and those forfeited to the USA.

18.    Among others, the following assets were forfeited to the USA:

a.    All assets of the following corporations:  **AQMI Strategy Corporation**, Nexia Strategy Corporation, Presidion Solutions, Inc., Professional Benefit Solutions, Inc., d/b/a Presidion Solutions VII, Inc, Quantum Delta Enterprises, Inc., d/b/a Siren Resources, Inc., Titanium Technologies, Inc., f/k/a Titanium Consulting Services, Inc., Tenshi Leasing, Inc., Wellington Capital Group, Inc. (Emphasis added).

19.    In addition, the USA obtained a preliminary order of forfeiture which included all the assets of AQMI.

20.    In addition, under the Compromise Order and Compromise, the Debtors and the USA agreed that the Debtors shall amend their schedules to include an unsecured forfeiture claim in the Mirabilis and AEM cases for USA in the amount of $200,000,000.00 ("Forfeiture Claim"). The Debtors complied.

4

21.     Nevertheless, on August 31, 2008, AQMI filed its proof of claim in Mirabilis Ventures, Inc (Claim No. 16).  Claim No. 16 is signed by Amodeo.  A true and correct copy of Claim No. 16 and its attachments are attached hereto as **Exhibit "A"**.

22.     In the AQMI claim, AQMI and Amodeo allege AQMI is owed $3,145,570.83 from Mirabilis based on a note between Mirabilis and AQMI ("Note") and that the Note is fully secured by substantially all of the assets of Mirabilis; and (3) all proceeds from the said assets (collectively, the "Collateral").  *See Exhibit* "A".

## OBJECTION TO CLAIM NO. 16

23.     First, Amodeo, as an alleged corporate representative of AQMI, has no standing to bring forth this objection.  By his plea agreement with the USA, Amodeo forfeited all his assets, including his ownership interest in AQMI to the USA.  Furthermore, pursuant to the Compromise Order, all assets and interests in AQMI were forfeited to the USA. Therefore, Amodeo has no standing to bring forth Claim No.16, and it should be disallowed in its entirety.

24.     Second, even if the USA brought forth this claim on behalf of AQMI, the USA has agreed to their treatment as an unsecured creditor.  *See* Compromise Order.  Therefore, the USA and AQMI has waived its right to seek a secured claim in this case.  Therefore, AQMI's Claim No. 16 must be disallowed in its entirety, or, in the alternative, must be treated as wholly unsecured.

25.     There is no evidence in the Debtor's books and records that Mirabilis received value for the AQMI claim, and as such the claim must be disallowed.

## REQUESTED RELIEF

26.     Mirabilis requests this Court enter an order sustaining the objection to Claim No. 16.

27.     Mirabilis Ventures, Inc. requests this Court enter an order finding AQMI's Claim No. 16 must be disallowed in its entirety.  In the alternative, Mirabilis requests this enter an order reclassifying Claim No. 16 as fully unsecured.

**WHEREFORE**, Mirabilis Ventures, Inc. respectfully requests this Court enter an Order sustaining this Objection, disallowing the AQMI claim.  Alternatively, Mirabilis Ventures, Inc. respectfully requests this Court enter an order reclassifying the AQMI claim as an unsecured claim, and for such other and further relief as the Court deems just and proper in the circumstances.

**RESPECTFULLY SUBMITTED** this <u>4th</u> day of September, 2009.

<u>/s/ Elizabeth A. Green</u>
Elizabeth A. Green, Esq.
Florida Bar No. 0600547
Justin M. Luna, Esq.
Florida Bar No.  0037131
**LATHAM, SHUKER, EDEN & BEAUDINE, LLP**
390 N. Orange Avenue, Suite 600
P. O. Box 3353 (32802-3353)
Orlando, Florida 32801
Telephone:  407-481-5800
Facsimile:  407-481-5801
Attorneys for Mirabilis Ventures, Inc.

Label Matrix for local noticing
113A-6
Case 6:08-bk-04327-KSJ
Middle District of Florida
Orlando
Fri Sep  4 13:49:35 EDT 2009

Advantage Collection Prof
2775 Jade Street
Mora, MN 55051-6240

American Express
2965 West Corporate Lakes Bl
Weston, FL 33331-3626

BNA Tax Management
9435 Key West Ave.
Rockville, MD 20850-3339

Richard Lee Barrett
18 Wall St
Orlando, FL 32801-2421

Kimberly Bartley
Waldron & Schneider LLP
15150 Middlebrook Drive
Houston, TX 77058-1226

Brandywine Grande C. LP
c/o Cantor Arkema, PC
1111 East Main Street
Richmond, VA 23219-3531

Buchanan Ingersoll & Rodney
401 E Jackson St.
Suite 2500
Tampa, FL 33602-5236

Corporate Personnel Network, Inc
c/o David T. Ward
15615 Alton Pkwy #175
Irvine, CA 92618-7303

Joseph A DeMaria
Tew Cardenas LLP
1441 Brickell Avenue
Suite 1500
Miami, FL 33131-3431

Denise D Dell-Powell
Akerman Senterfitt
Post Office Box 231
Orlando, FL 32802-0231

Elena L Escamilla
United States Trustee
135 W Central Blvd  Suite 620
Orlando, FL 32801-2440

First Commercial Ins. Corp.
POB 126160
Hialeah, FL 33012-1602

Forge Capital Partners LLC
c/o Bart Valdes
609 W Horatio St
Tampa FL 33606-2272

Frank L. Amodeo
3875 South Orange Ave
Suite 500 -PMB 1810
Orlando, FL 32806

Fred Sandlin
161 Mallard Lane
Daytona Beach, FL 32119-8331

Gill R Geldreich
Tennessee Attorney General's Office
Post Office 20207
Nashville, TN 37202

Gilbert Weisman
c/o Becket and Lee LLP
POB 3001
Malvern PA 19355-0701

I Randall Gold
United States Attorney's Office
501 West Church Street
Suite 300
Orlando, FL 32805-2281

Elizabeth A Green
Latham Shuker Eden & Beaudine LLP
390 North Orange Avenue
Suite 600
Orlando, FL 32801-1684

Horton Johnson
3211 Northglenn Drive
Orlando, FL 32806-6371

Humana/RMS
77 Hartland Street
Suite 401
East Hartford, CT 06108-3253

Jackson Lewis
Attn:Anne Krupman
One North Broadway
White Plains, NY 10601-2310

Jeffrey Reichel
c/o Gary Barnes
3414 Peachtree Rd #1600
Atlanta, GA 30326-1164

Jeffrey Reichel
c/o Jill E. Kelso, Esquire
Akerman Senterfitt
PO Box 231
Orlando FL 32802-0231

Kenneth & Diane Hendricks
One ABC Parkway
Beloit, WI 53511-4466

Gordon L Kiester
Florida Department of Revenue
P O Box 2299
Mango, FL 33550-2299

LeClair Ryan Trust
P.O. Box 2499
Richmond, VA 23218-2499

LexisNexis
P.O. Box 7247-7090
Philidelphia, PA 19170-0001

On Target Solutions
3491 Woodley Park Place
Oviedo, FL 32765-5104

Jimmy D Parrish
Latham Shuker Eden & Beaudine LLP
Post Office Box 3353
Orlando, FL 32802-3353

Paysource USA VII, Inc.
650 Poe Ave.
Dayton, OH 45414

Saxon Gilmore, PA
201 E. Kennedy Blvd.
Suite 600
Tampa, FL 33602-5819


Tennessee Dept of Labor & Workforce
Dev-Unemployment Ins
c/o TN Atty General Ofc Bankruptcy Div
PO Box 20207
Nashville TN 37202-4015

Tenshi Leasing
2875 S. Orange Ave.
Suite 500 PMB 1810
Orlando, FL 32806-5455

Titanium Technologies
2875 S. Orange Ave.
Suite 500 PMB 1810
Orlando, FL 32806-5455


United States Trustee - ORL
135 W. Central Blvd., Suite 620
Orlando, FL 32801-2440

Bart R Valdes
deBeaubien Knight Simmons Mantzaris Neal
332 North Magnolia Avenue
Orlando, FL 32801-1609

Joseph H Varner III
Holland & Knight, LLP
101 North Tampa Street, Suite 4100
Tampa, FL 33602


David T Ward
15615 Alton Pkwy #175
Irvine, CA 92618-7303

C Brent Wardrop
deBeubien Knight Simmons Mantzaris  Neal
332 North Magnolia Avenue
Orlando, FL 32801-1609

Gilbert Barnett Weisman
Becket & Lee LLP
16 General Warren Blvd
P O Box 3001
Malvern, PA 19355-0701


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(d)Corporate Personnel Network, Inc
c/o David T. Ward
15615 Alton Pkwy #175
Irvine, CA 92618-7303

(u)John Burcham
undeliverable

(u)Mark J. Bernet
no city
no state


End of Label Matrix
Mailable recipients    41
Bypassed recipients     3
Total                  44

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

In re:                                    CASE NO. 6:08-bk-04327-KSJ

MIRABILIS VENTURES, INC.,                 CHAPTER 11

                    Debtor.
_____/

### Certificate of Service

I HEREBY CERTIFY that a true copy of **OBJECTION TO CLAIM NO. 16** has been furnished either electronically and/or by U.S. First Class, postage prepaid mail to: AEM, Inc., c/o R.W. Cuthill, Jr., President of Mirabilis Ventures, Inc., 341 N. Maitland Ave, Suite 210, Maitland, Florida 32751; AQMI Strategy Corporation, 2875 S. Orange Avenue, Suite 500, Orlando, Florida 32806 as listed on the proof of claim; I. Randall Gold, United States Attorney's Office, 501 West Church Street, Suite 300, Orlando, FL 32805; Mr. Frank Amodeo, FCI Coleman Low, Federal Correctional Institution, P.O. Box 1031, Coleman, Fl 33521; to the Local Rule 1007-2 Parties-in-Interest list; and the U. S. Trustee, 135 W. Central Boulevard, Suite 620, Orlando, Florida 32801, this 4th day of September 2009.

                                        /s/ Elizabeth A. Green, Esq.
                                        Elizabeth A. Green, Esquire

FORM B10 (Official Form 10) (4/01)

| UNITED STATES BANKRUPTCY COURT Middle | DISTRICT OF Florida | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor Mirabilis Ventures, Inc. | Case Number 6:08-BE-04327-KSJ |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): AQMI Strategy Corporation | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | **FILED** |
|---|---|---|
| Name and address where notices should be sent: AQMI Strategy Corporation 2875 S. Orange Avenue, Suite 500 Orlando, FL 32806 | ☐ Check box if you have never received any notices from the bankruptcy court in this case. ☐ Check box if the address differs from the address on the envelope sent to you by the court. | SEP - 2 2008 CLERK U.S. BANKRUPTCY, ORLANDO DIVISION |
| Telephone number: | | THIS SPACE IS FOR COURT USE ONLY |

| Account or other number by which creditor identifies debtor: N/A | Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:_____ |
|---|---|

| **1. Basis for Claim** | |
|---|---|
| ☐ Goods sold | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a) |
| ☒ Services performed | ☐ Wages, salaries, and compensation (fill out below) |
| ☒ Money loaned | Your SS #: _____ |
| ☐ Personal injury/wrongful death | Unpaid compensation for services performed |
| ☐ Taxes | from _____ to _____ |
| ☐ Other | (date)          (date) |

| **2. Date debt was incurred:** 2005 through 2008 | **3. If court judgment, date obtained:** |
|---|---|

**4. Total Amount of Claim at Time Case Filed:** $ 3,145,570.83

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| **5. Secured Claim.** | **6. Unsecured Priority Claim.** |
|---|---|
| ☒ Check this box if your claim is secured by collateral (including a right of setoff). | ☐ Check this box if you have an unsecured priority claim Amount entitled to priority $ _____ Specify the priority of the claim: |
| Brief Description of Collateral: ☐ Real Estate  ☐ Motor Vehicle  ☒ Other All Assets | ☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3). |
| Value of Collateral: $27,148,480.80 | ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4). ☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6). ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7). |
| Amount of arrearage and other charges at time case filed included in secured claim, if any: $3,145,570.83 | ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8). ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___). *Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| **7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| **8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. | |
| **9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | |

| Date 8/31/08 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) AQMI Strategy Corporation / Authorized Representative | |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**EXHIBIT "A"**

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

# Statement
## of Line of Credit

## Borrower Name

| | | | | | |
|---|---|---|---|---|---|
| Name | Mirabilis Ventures, Inc. | | | | |
| Address | 3660 Maguire Blvd. | | | | |
| City | Orlando | State FL | ZIP 32803 | | |
| Phone | | | | | |

Statement Date  5/1/2008

| Year | Description | Amount | | TOTAL | |
|---|---|---|---|---|---|
| 2005-06 | AQMI Loans to Mirabilis | $ | 3,349,735.11 | $ | 3,349,735.11 |
| 2005-06 | Mirabilis Repayments to Line of Credit | $ | (149,000.00) | $ | (149,000.00) |
| 2007-08 | Balance of Loans and Repayments for 2007 through 05/01/2008 | $ | (55,164.28) | $ | (55,164.28) |

|  | | |
|---|---|---|
| SubTotal | $ | 3,145,570.83 |
| Shipping | | |

| Payment | Select One... |
|---|---|

Tax Rate(s)

| | | |
|---|---|---|
| TOTAL | $ | 3,145,570.83 |

Comments
Name
CC #
Expires

Office Use Only

*Payment is due upon receipt.*

# AQMI Strategy Corporation
## 2005 - 2006

**AQMI Loans to Mirabilis, et al.**          **3,349,735.11**

Cash Basis

# AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
### 2005 - 2006

| Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/14/2005 | 1107 | Accounting Concepts | Inv #279 | 1010 Bank of America - Checking | 2020 Accounts Payable | 8,673.31 | AQMI Operating |
| Check | 01/31/2005 | 1013 | Accounting Concepts | | 1010 Bank of America - Checking | 7250 Temporary Services | 4,950.00 | AQMI Operating |
| Check | 02/07/2005 | 1023 | Accounting Concepts | VOID: Inv #335, 386, 387 | 1010 Bank of America - Checking | 7250 Temporary Services | 0.00 | N/A |
| Check | 03/31/2005 | 1024 | Accounting Concepts | Inv #335, 386, 387 | 1010 Bank of America - Checking | 7250 Temporary Services | 2,394.66 | AQMI Operating |
| Check | 02/15/2005 | 1030 | Accounting Concepts | Inv #461 | 1010 Bank of America - Checking | 7250 Temporary Services | 2,495.46 | AQMI Operating |
| Check | 02/22/2005 | 1034 | Accounting Concepts | Inv #411 | 1010 Bank of America - Checking | 7250 Temporary Services | 2,639.86 | AQMI Operating |
| Check | 02/28/2005 | 1035 | Accounting Concepts | Inv #421 | 1010 Bank of America - Checking | 7250 Temporary Services | 2,973.40 | AQMI Operating |
| Check | 03/08/2005 | 1042 | Accounting Concepts | Inv #433 | 1010 Bank of America - Checking | 7250 Temporary Services | 4,104.32 | AQMI Operating |
| Check | 03/15/2005 | 1049 | Accounting Concepts | Inv #444 | 1010 Bank of America - Checking | 7250 Temporary Services | 3,995.78 | AQMI Operating |
| Check | 03/23/2005 | 1053 | Accounting Concepts | Inv #454 | 1010 Bank of America - Checking | 7250 Temporary Services | 4,186.40 | AQMI Operating |
| Check | 03/30/2005 | 1059 | Accounting Concepts | Inv #456 | 1010 Bank of America - Checking | 7250 Temporary Services | 4,159.92 | AQMI Operating |
| Check | 04/11/2005 | 1060 | Accounting Concepts | Inv #464 | 1010 Bank of America - Checking | 7250 Temporary Services | 3,542.10 | AQMI Operating |
| Check | 04/11/2005 | 1062 | Accounting Concepts | Inv #475 | 1010 Bank of America - Checking | 7250 Temporary Services | 4,488.60 | AQMI Operating |
| Check | 04/18/2005 | 1065 | Accounting Concepts | Inv #478 | 1010 Bank of America - Checking | 7250 Temporary Services | 3,173.72 | AQMI Operating |
| Check | 04/26/2005 | 1075 | Accounting Concepts | Inv #502 | 1010 Bank of America - Checking | 7250 Temporary Services | 0.00 | AQMI Operating |
| Check | 04/26/2005 | 1076 | Accounting Concepts | Inv #493 | 1010 Bank of America - Checking | 7250 Temporary Services | 4,461.12 | AQMI Operating |
| Check | 05/02/2005 | 1090 | Accounting Concepts | Inv #510 | 1010 Bank of America - Checking | 7250 Temporary Services | 4,114.58 | AQMI Operating |
| | | | **Accounting Concepts Total** | | | | **57,733.85** | |
| Bill Pmt -Check | 06/02/2005 | 1846 | Allen Archer | Expense Reimb | 1010 Bank of America - Checking | 2020 Accounts Payable | 90.11 | AQMI Operating |
| Bill Pmt -Check | 08/12/2005 | 1966 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2020 Accounts Payable | 162.26 | AQMI Operating |
| Bill Pmt -Check | 05/26/2006 | 1825 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 839.22 | AQMI Operating |
| Bill Pmt -Check | 07/07/2006 | 1713 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 121.00 | AQMI Operating |
| Bill Pmt -Check | 07/24/2006 | 1718 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 283.89 | AQMI Operating |
| | | | **Allen Archer Total** | | | | **2,338.48** | |
| Check | 01/02/2005 | | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 01/02/2005 | | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 64.00 | AQMI Operating |
| Check | 05/10/2005 | EFT | Amsouth | Wire Transfer Fee | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 05/23/2005 | EFT | Amsouth | Monthly Low Balance Fee | 1050 AmSouth (Marry) | 8180 Bank Charges | 18.00 | AQMI Operating |
| Check | 06/14/2005 | EFT | Amsouth | Wire Transfer Fee | 1050 AmSouth (Marry) | 8180 Bank Charges | 12.00 | AQMI Operating |
| Check | 06/22/2005 | | Amsouth | VOID | 1050 AmSouth (Marry) | 7200 Office Expense | 0.00 | N/A |
| Check | 06/23/2005 | | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 54.00 | AQMI Operating |
| Check | 07/01/2005 | | Amsouth | VOID | 1050 AmSouth (Marry) | 7200 Office Expense | 0.00 | N/A |
| Check | 07/05/2005 | | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 32.00 | AQMI Operating |
| Check | 08/04/2005 | 8-34 | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 175.00 | AQMI Operating |
| Check | 09/23/2005 | 9-23 | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 12.00 | AQMI Operating |
| Check | 10/05/2005 | 10-34 | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 11/28/2005 | 11-28a | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 01/05/2006 | 1-6a | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 01/31/2006 | | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 02/28/2006 | | Amsouth | | 1050 AmSouth (Marry) | 8180 Bank Charges | 40.00 | AQMI Operating |
| Check | 03/09/2006 | | Amsouth | | 1010 Bank of America - Checking | 8180 Bank Charges | 50.00 | AQMI Operating |
| Check | 03/31/2006 | | Amsouth | Service Charge | 1050 AmSouth (Marry) | 9160 Bank Charges | 20.00 | AQMI Operating |
| Check | 07/22/2006 | | Amsouth | Service Charge | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 06/22/2006 | | Amsouth | Service Charge | 1050 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| Check | 06/30/2006 | wrs | Amsouth | Service Charge | 1030 AmSouth (Marry) | 1030 Transfer | 10,000.00 | Transfer |
| Check | 06/30/2006 | | Amsouth | very low | 1050 AmSouth (Marry) | 8180 Bank Charges | 12.00 | AQMI Operating |
| Check | 07/24/2006 | | Amsouth | monthly low fee | 1020 AmSouth (Marry) | 8180 Bank Charges | 20.00 | AQMI Operating |
| | | | **Amsouth Total** | | | | **10,886.00** | |
| Check | 05/09/2005 | | Audrey McInerney | | 1010 Bank of America - Checking | 1172 Due from Kashalah (Congo) | 140,000.00 | Congo |
| | | | **Audrey McInerney Total** | | | | **140,000.00** | |
| Check | 06/21/2005 | wrs | Aukai Humphreys Enterprises Inc | | 1010 Bank of America - Checking | 1140 Due from Aukai | 50,000.00 | Loan |

Cash Basis

## AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
## 2006 - 2006

| Type | Date | Num | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/14/2006 | 1104 | Aide Humphries Enterprises, Inc Total | | | | 50,000.00 |
| Check | 07/01/2006 | 1017 | Bob Pollock | Consulting | 1010 Bank of America - Checking | 2000 Accounts Payable | 182.76 AQMI Operating |
| Check | 03/15/2006 | 1044 | Bob Pollock | VOID: Direct w/ Dividhw @ Univ/day, Club | 1010 Bank of America - Checking | 5285 Sub Contractor | 9,000.00 |
| Check | 03/15/2006 | 1050 | Bob Pollock | Dinner w/ Chatzkov | 1010 Bank of America - Checking | 7770 Meals & Entertainment | 0.00 N/A |
| Check | 03/15/2006 | | Bob Pollock | | 1010 Bank of America - Checking | 7770 Meals & Entertainment | 313.75 AQMI Operating |
| | | | Bob Pollock Total | | | | 9,496.51 |
| Check | 11/21/2006 | | Brazil Project - Charles Saba | Print #2 of 2 for Brazil Project | 1000 Fifty Cash | 5600 Other Project Costs | 10,000.00 Investment |
| Check | 11/29/2006 | | Brazil Project - Charles Saba | | 1000 Fifty Cash | 5600 Other Project Costs | 10,000.00 Investment |
| | | | Brazil Project - Charles Saba Total | | | | 20,000.00 |
| Bill Pmt -Check | 07/27/2005 | 11018 | Derick Ray | | 1050 AmSouth (Mkry) | 5200 Sub Contractor | 2,500.00 |
| | | | Derick Ray Total | | | | 2,500.00 |
| Check | 11/27/2006 | 1029 | Eric Miller | Reimbursement of Expenses | 1040 Swintrust | 2020 Accounts Payable | 2,580.50 |
| | | | Eric Miller Total | | | | 2,580.50 |
| Bill Pmt -Check | 07/01/2005 | 1045 | Fadar Metals | Re-Key office | 1010 Bank of America - Checking | 7200 Office Expense | 6,511.56 AQMI Operating |
| | | | Fadar Metals Total | | | | 8,381.56 |
| Check | 06/23/2006 | 11003 | Gentry's | | 1050 AmSouth (Mkry) | 2320 Due to Fadar Metals | 825.94 Loan |
| Check | 07/16/2006 | | Gentry's | | 1010 Bank of America - Checking | 1135 Due from Gentry's | 14,000.00 Loan |
| | | | Gentry's Total | | | | 14,825.94 |
| Check | 07/11/2006 | www | James Moore & Co., P.A. | Retainer | 1010 Bank of America - Checking | 7100 Legal & Accounting | 50,000.00 Loan |
| | | | James Moore & Co., P.A. Total | | | | 50,000.00 Loan |
| Check | 02/09/2006 | 1028 | Jeff Marshal | | 1010 Bank of America - Checking | 7100 Legal & Accounting | 100,000.00 Loan |
| | | | Jeff Marshal Total | | | | 10,000.00 AQMI Operating |
| Check | 06/30/2006 | 1594 | John Walker Jr | Expense Reimb | 1010 Bank of America - Checking | 2000 Accounts Payable | 10,000.00 |
| Check | 07/05/2006 | 1710 | John Walker Jr | Jack Walker Exp Reim | 1010 Bank of America - Checking | 2000 Accounts Payable | 18,000.00 |
| Bill Pmt -Check | 04/14/2006 | 1174 | John Walker Jr | expense reimb | 1010 Bank of America - Checking | 2000 Accounts Payable | 4,000.00 |
| Bill Pmt -Check | 05/05/2006 | 1614 | John Walker Jr | Reimb. Expenses | 1010 Bank of America - Checking | 2000 Accounts Payable | 4,900.00 |
| Bill Pmt -Check | 05/07/2006 | 1829 | John Walker Jr | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 18,900.36 |
| Bill Pmt -Check | 05/30/2006 | 1642 | John Walker Jr | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 1,109.36 |
| Bill Pmt -Check | 06/12/2006 | 1655 | John Walker Jr | reimb exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 2,807.44 |
| Bill Pmt -Check | 07/30/2006 | 1727 | John Walker Jr | | 1010 Bank of America - Checking | 2000 Accounts Payable | 179.17 |
| Bill Pmt -Check | 07/24/2006 | 1717 | John Walker Jr | Cargo Project - Expense Report | 1010 Bank of America - Checking | 2030 Accounts Payable | 1,184.67 |
| Bill Pmt -Check | 09/11/2006 | 1747 | John Walker Jr | Reimb Exp | 1010 Bank of America - Checking | 1132 Due from Katsaki (Congo) | 423.03 |
| Bill Pmt -Check | 03/30/2006 | 1128 | John Walker Jr | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 592.76 |
| | | | John Walker Jr. Total | | | | 422.21 |
| Check | 08/08/2006 | 1639 | Kevin J. Billings | | 1010 Bank of America - Checking | 2000 Accounts Payable | 159.96 |
| Check | 06/12/2006 | 1687 | Kevin J. Billings | | 1010 Bank of America - Checking | 2000 Accounts Payable | 1,331.61 |
| | | | Kevin J. Billings Total | | | | 8,368.91 |
| Check | 01/02/2006 | 1002 | Kevin Munroe, CPA | Loan to Kevin Munroe vs Dan Myers | 1010 Bank of America - Checking | 7180 Miscellaneous | 1,410.00 |
| | | | Kevin Munroe, CPA Total | | | | 221.47 |
| Bill Pmt -Check | 01/17/2006 | 1043 | Kiran Chitaguntel | | 1650 AmSouth (Mkry) | 1120 Due from Mirabilis | 1,631.54 |
| | | | Kiran Chitaguntel Total | | | | 100,000.00 |
| Check | 03/02/2006 | | Larry Childers | | 1010 Bank of America - Checking | 2000 Accounts Payable | 25,000.00 |
| Check | 04/22/2005 | 1073 | Larry Childers | | 1010 Bank of America - Checking | 5200 Sub Contractor | 125,000.00 Loan |
| | | | Larry Childers Total | | | | 1,743.79 |
| Check | 03/06/2006 | 1020 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 1,743.79 |
| Check | 02/27/2006 | 1032 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 3,500.00 |
| Check | 02/27/2006 | 1038 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 3,500.00 |
| Check | 07/13/2005 | 1053 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 7,500.00 |
| Check | 01/19/2005 | 1066 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 7,500.00 |
| Check | 04/15/2005 | 1077 | Larry Haber | | 1010 Bank of America - Checking | 7150 License & Permits | 7,500.00 |
| | | | Larry Haber Total | | | | 1,250.00 |
| Check | 06/14/2005 | Cruonet | Lowrides, Drzezdti | Registration Fees Inv #2180x(?) | 1050 AmSouth (Mkry) | 2003 Accounts Payable | 26,250.00 |
| | | | Lowrides, Dzezd/t Total | | | | 10,907.00 |
| Bill Pmt -Check | 06/30/2005 | 1687 | Matt Jennings | reimb exp | 1010 Bank of America - Checking | 7100 Legal & Accounting | 10,907.00 |
| | | | | | | | 378.82 |

Cash Basis

# AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
### 2005 - 2006

| Type | Date | Num | Name | Memo | Account | Amount |
|------|------|-----|------|------|---------|--------|
| Bill Pmt -Check | 07/29/2005 | 1716 | Mark Jennings | | 2000 · Accounts Payable | 1,438.99 |
| | | | Mark Jennings Total | | | 1,813.87 |
| Check | 06/30/2005 | | Matthew Pierzel | | 5700 · Sub Contractor | 1,500.00 |
| | | | Matthew Pierzel Total | | | 1,500.00 |
| Check | 04/26/2005 | 1096 | Michelle Hickey | Postage & File Supplies | 7200 · Office Expense | 40.00 |
| Check | 05/23/2005 | 1097 | Michelle Hickey | Tower | 7200 · Office Expense | 73.47 |
| | | | Michelle Hickey Total | | | 113.47 |
| Check | 06/30/2005 | | Mick Morell | | 5700 · Sub Contractor | 512.65 |
| | | | Mick Morell Total | | | 512.65 |
| Check | 04/29/2005 | 1080 | Mirabilis Ventures, Inc | BOD Expense Report | 7780 · Travel | 13,000.00 |
| Wire | 04/19/2005 | | Mirabilis Ventures, Inc | Per AQMI bank statement | 1010 · Bank of America - Checking | 19,500.00 |
| Wire | 04/19/2005 | | Mirabilis Ventures, Inc | | 2310 · Due to Mirabilis Ventures | 270,017.24 |
| Check | 05/20/2005 | 11021 | Mirabilis Ventures, Inc | | 7200 · Office Expense | 1,046.82 |
| Check | 12/19/2005 | | Mirabilis Ventures, Inc | | 1120 · Due From Mirabilis | 15,000.00 |
| | | | | | | 120,000.00 |
| | | | Mirabilis Ventures, Inc Total | | | 636,658.04 |
| Check | 06/13/2006 | 11004 | Monica Johnson | | 1150 · Due from Monica Johnson | 1,200.00 |
| | | | Monica Johnson Total | | | 1,200.00 |
| Check | 06/15/2006 | 1501 | Nexia Strategy | | 2330 · Due to Nexai Strategy | 1,795.00 |
| | | | Nexia Strategy Total | | | 1,795.00 |
| Check | 06/23/2005 | 12-15 | Paul Berfrum | | 5200 · Sub Contractor | 28,500.00 |
| | | | Paul Berfrum Total | | | 28,500.00 |
| Check | 06/30/2006 | | Peter Michael Barber | | 5500 · Sub Contractor | 18,000.00 |
| | | | Peter Michael Barber Total | | | 18,000.00 |
| Check | 01/02/2005 | 1054 | Quantum Delta Enterprises MN | | Due From QDE | 10,000.00 |
| Check | 01/02/2005 | | Quantum Delta Enterprises MN | | Investment - Stem | 100,000.00 |
| Check | 04/10/2005 | | Quantum Delta Enterprises MN | VOID | 2300 · Due to QDE MN | 290,000.00 |
| Check | 07/01/2005 | | Quantum Delta Enterprises MN | | -SPLIT- | 0.00 |
| | | | | | | 1,398,580.00 |
| | | | Quantum Delta Enterprises MN Total | | | 1,389,580.00 |
| Bill Pmt -Check | 11/09/2006 | 1013 | Renaissance Watch Co | Nexia Watch Prototype | 2000 · Accounts Payable | 3,500.00 |
| | | | Renaissance Watch Co. Total | | | 100,000.00 |
| Check | 01/06/2006 | 1-6 | RKT Contractors | | 2400 · Loan From Frank Amodeo | 79,823.00 |
| Check | 03/31/2006 | 1122 | RKT Contractors | | | 79,823.00 |
| | | | RKT Contractors Total | | | 79,823.00 |
| Check | 09/30/2005 | 1699 | Robert Curry, Jr | | 5200 · Sub Contractor | 4,000.00 |
| Check | 07/05/2005 | 1711 | Robert Curry, Jr | | 5200 · Sub Contractor | 4,000.00 |
| Check | 01/02/2005 | 1071 | Robert Curry, Jr | | 6100 · Advertising | 10,000.00 |
| Check | 03/28/2005 | 1059 | Robert Curry, Jr | Takeover imp | 7150 · Legal & Accounting | 7,000.00 |
| Check | 04/29/2005 | 1095 | Robert Curry, Jr | | 7780 · Travel | 960.57 |
| Check | 04/29/2005 | 1088 | Robert Curry, Jr | | 5200 · Sub Contractor | 3,000.00 |
| Check | 05/11/2005 | 1203 | Robert Curry, Jr | | 5200 · Sub Contractor | 2,000.00 |
| Check | 06/14/2005 | 1111 | Robert Curry, Jr | | 7780 · Travel | 13,000.00 |
| Check | 07/01/2005 | 10015 | Robert Curry, Jr | | 5200 · Sub Contractor | 20,000.00 |
| | | | Robert Curry, Jr. Total | | | 67,999.57 |
| Bill Pmt -Check | 09/15/2005 | 1740 | Roberts Nathan Corporate & Private | Consulting Services - financing of TRFC Loan | 2000 · Accounts Payable | 67,999.57 |
| | | | Roberts Nathan Corporate & Private Total | | | 3,829.30 |
| Bill Pmt -Check | 01/09/2006 | 1394 | Russell Black | LR Registration | 6200 · Charitable Contributions | 1,873.50 |
| | | | Russell Black Total | | | 1,873.50 |
| Check | 06/07/2005 | | Skyllink | | 1010 · Bank of America - Checking | 130,000.00 |
| | | | Skyllink Total | | | 180,000.00 |
| Check | 07/11/2006 | wer | Stratus | | 1138 · Due from Stratus | 75,000.00 |
| | | | Stratus Total | | | 75,000.00 |
| Check | 03/31/2006 | 1123 | Symx Corporation | | 1133 · Due from Symx Corp | 78,000.00 |
| | | | Symx Corporation Total | | | 23,500.00 |
| Bill Pmt -Check | 06/07/2006 | 1853 | Technical Intelligence & Investigations | | 2000 · Accounts Payable | 23,500.00 |
| | | | | | | 43,110.93 |

# AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
### 2005 - 2006

Cash Basis

| | | | 1010  Bank of America - Checking | 1123  Due from Mirabilis - Tel... | 1050  AmSouth (Mirry) | 7100  Legal & Accounting | |
|---|---|---|---|---|---|---|---|
| Check | 05/12/2005 | Wire | | | | | |
| Check | 08/14/2005 | Courier | | | | | |
| | | Tactical Intelligence & Investigations Total | | | | | 43,118.85 |
| | | Televovation | | | | | 4,000.00 |
| | | Televovation Total | | | | | 4,000.00 |
| | | Thompson Hine | | | | | 8,725.10 |
| | | Thompson Hine Total | | | | | 8,725.10 |
| | | Grand Total | | | | | 8,725.19 |
| | | | | | | | 1,349,733.11 |

# Mirabilis Ventures, Inc.
## 2005 - 2006

**Mirabilis Payments to AQMI Strategy**          $   149,000.00

## Mirabilis Ventures Payments to AQMI Strategy
### 2006-2006

| Source | Type | Date | Num | Name | Memo | Account | Clr | Split | Original Amount | Pmt. Category | Description |
|--------|------|------|-----|------|------|---------|-----|-------|-----------------|---------------|-------------|
| MVI Disburse | Check | 03/31/2005 | wire | AQMI | | 1040 · Wells Fargo - Speculative | * | 1124 · Due from Tekrovation | 35,000.00 | Investment | |
| MVI Disburse | Check | 04/15/2005 | wire | AQMI | | 1040 · Wells Fargo - Speculative | * | 1124 · Due from Tekrovation | 44,000.00 | Investment | |
| MVI Disburse | General | 01/01/2006 | | AQMI | 2005 | 1097 · Bermask Restricted Cash | | 1130 · Due from AQMI Strategy | 70,000.00 | Loan | AQMI |
| | | | | | | | | | 149,000.00 | | |

2

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

# Statement

| Customer | |
|---|---|
| Name | Mirabilis Ventures, Inc. |
| Address | 3660 Maguire Blvd. |
| City | Orlando    State FL    ZIP 32803 |
| Phone | |

| Statement Date | 5/1/2008 |
|---|---|

| Invoice # | Date/ Description | Invoice amount | | TOTAL | |
|---|---|---|---|---|---|
| 4302007 | Reimbursement due for period 1/1/07 through 4/30/07 | $ | (225,655.90) | $ | (225,655.90) |
| 5012008 | Reimbursement due for period 5/1/2007 through 5/1/2008 | $ | 170,491.62 | $ | 170,491.62 |
| | | | | $ | - |

| | | SubTotal | $ | (55,164.28) |
|---|---|---|---|---|
| | | Shipping | | |

| Payment | Select One... |
|---|---|
| Comments | |
| Name | |
| CC # | |
| Expires | |

Tax Rate(s)

| | TOTAL | $ | (55,164.28) |
|---|---|---|---|

Office Use Only

*Payment is due upon receipt.*

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

Invoice No.    4302007

## INVOICE

| Customer | | Misc | |
|---|---|---|---|
| Name | Mirabilis Ventures, Inc. | Date | 4/30/2007 |
| Address | 200 S. Orange Avenue, 28th Floor | Order No. | |
| City | Orlando          State FL          ZIP 32801 | Rep | |
| Phone | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Monies due for expense reimbursement 1/1/07 to 4/30/07 | $ 1,914,344.10 | $ 1,914,344.10 |
| -1 | Less interim payments received from AEM through 1/1/07 to 04/30/2007 | $ 2,140,000.00 | $ (2,140,000.00) |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | SubTotal | $ (225,655.90) |
| | | Shipping | |

| Payment | Select One... | Tax Rate(s) | | | |
|---|---|---|---|---|---|
| | | | | TOTAL | $ (225,655.90) |

Comments _____
Name _____
CC # _____
Expires _____

Office Use Only

*Payment is due upon receipt.*

12:32 PM
03/25/08
Cash Basis

**AQMI Strategy Corporation**
**Deposit Detail Report**
January-April 2007

--DRAFT--

## AQMI Deposits (Outside Sources)

| Type | Date | Num | Name (from) | Memo | Account | Clr | Split | Original Amount |
|------|------|-----|-------------|------|---------|-----|-------|-----------------|
| Deposit | 02/22/2007 | | AEM, Inc | Wire from AEM | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 150,000.00 |
| Deposit | 03/08/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 600,000.00 |
| Deposit | 03/20/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 200,000.00 |
| Deposit | 03/22/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 200,000.00 |
| Deposit | 03/27/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 500,000.00 |
| Deposit | 04/05/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 140,000.00 |
| Deposit | 04/10/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 200,000.00 |
| Deposit | 04/20/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 175,000.00 |
| Deposit | 04/24/2007 | | AEM, Inc | Deposit | 1040 · Suntrust | ✓ | 2370 · Due to AEM | 150,000.00  2,140,000.00 |

04-023---DRAFT---

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

Cash Basis

| Type | Date | Num | Name | Name | Memo | Account | Split | Original Amount | Description | Amount |
|------|------|-----|------|------|------|---------|-------|-----------------|-------------|--------|
| Bill Pmt -Check | 03/21/2007 | 1420 | Scott W. Wearing | Georgia Department of Revenue | Expense report Rev. 3/15/07 | 1040 Suntrust | 2000 Accounts Payable | 9.80 | | 9.80 |
| Check | 03/14/2007 | 1346 | | Bewell of Workers Temp Staffing (EIN 58-2082451) | | 1040 Suntrust | 1940 Other Team | 18.20 | AQMI Opening | 18.20 |
| Check | 03/26/2007 | 1431 | | Elizabeth Harding | MVI Express record paid by AQMI | 1040 Suntrust | 1120 Due From Mirabilis | 14.24 | Loan | 14.24 |
| Bill Pmt -Check | 03/05/2007 | 1317 | | Nicole Harms | Janitary Expense report | 1040 Suntrust | 2000 Accounts Payable | 18.10 | | 18.10 |
| Bill Pmt -Check | 01/05/2007 | 1062 | | Nicole Harms | needs exp | 1040 Suntrust | 2000 Accounts Payable | 24.48 | | 24.48 |
| Check | 03/14/2007 | 1341 | | Department of Revenue | Temp business cards express - Nicole Harmuk | 1040 Suntrust | 1940 Other Team | 25.90 | | 25.90 |
| Check | 03/15/2007 | 1341 | | Department of Revenue | Benefit of Common Paymaster Corp (EIN 20-3246606) | 1040 Suntrust | 1940 Other Team | 35.00 | Loan | 35.00 |
| Check | 03/07/2007 | 1217 | | Brian Cooper | Benefit of AEM, Inc. (EIN 20-6243141) | 1040 Suntrust | 1940 Other Team | 35.00 | Loan | 35.00 |
| Check | 03/14/2007 | 1333 | | Department of Revenue | Payroll Advance period 2/16/07-2/27/07 #1 of 2 | 1040 Suntrust | 1139 Advances | 50.00 | AQMI Operating | 50.00 |
| Check | 03/07/2007 | 1300 | | Department of Revenue | Benefit of Common Paymaster Corp (EIN 20-3246606) | 1040 Suntrust | 1940 Other Team | 55.00 | Loan | 55.00 |
| Check | 03/14/2007 | 1306 | | Naan Chitrapadal | Benefit of AEM, Inc. (EIN 20-1833196) | 1040 Suntrust | 1940 Other Team | 55.00 | Loan | 55.00 |
| Bill Pmt -Check | 02/07/2007 | 1146 | | Francis C. Durey | | 1040 Suntrust | 7190 Miscellaneous | 61.39 | | 61.39 |
| Check | 02/23/2007 | 1214 | | Francis C. Durey | Basic Charges reimbursement | 1040 Suntrust | 7190 Miscellaneous | 98.90 | | 98.90 |
| Check | 03/14/2007 | 1327 | | Lyle E. Glaub | Expense reimbursement | 1040 Suntrust | 7190 Miscellaneous | 99.00 | | 99.00 |
| Check | 03/15/2007 | 1356 | | DC Treasurer | Benefit of ALIV, Inc. (EIN 02-1833196) | 1040 Suntrust | 1940 Other Team | 100.00 | Loan | 100.00 |
| Check | 03/15/2007 | 1349 | | Francis P. Del Diez | Payroll Advance period 3/16/07-3/31/07 | 1040 Suntrust | 1139 Advances | 100.00 | AQMI Operating | 100.00 |
| Check | 03/14/2007 | 1348 | | Alabama Department of Revenue | Benefit of Workers Temp Staffing (EIN 58-2082451) | 1040 Suntrust | 1120 Due From Mirabilis | 100.00 | Loan | 100.00 |
| Check | 03/19/2007 | 1310 | | Amy L. Payer | Payroll Advance period 2/16/07-2/27/07 (Reversal) | 1040 Suntrust | 1940 Other Team | 110.00 | Loan | 110.00 |
| Bill Pmt -Check | 03/14/2007 | 1335 | | Creative Marketing Concepts, Inc | | 1040 Suntrust | 1115 Due From 13 Jurisdiction Counties | 116.00 | Loan | 116.00 |
| Check | 03/21/2007 | 1319 | | Eric Cooper | Payroll Advance period 3/16/07-3/15/07 #2of2 | 1040 Suntrust | 2000 Accounts Payable | 178.02 | AQMI Operating | 178.02 |
| Check | 01/05/2007 | 1057 | | Brian Taylor | December Expense Report | 1040 Suntrust | 1139 Advances | 210.00 | AQMI Operating | 210.00 |
| Check | 03/26/2007 | 1466 | | Naan Chitrapadal | Payroll Advance report paid by AQMI | 1840 Suntrust | 1120 Due From Mirabilis | 217.17 | Loan | 217.17 |
| Check | 03/19/2007 | 1304 | | Commissioner of Revenue Services | For the Benefit of AEM, Inc (EIN 02-1833196) | 1940 Suntrust | 1940 Other Team | 237.74 | Loan | 237.74 |
| Check | 03/14/2007 | 1336 | | Brevard County Clerk of Court | Civil Action for Emp Exam - subpoena HR re, Progressive Employ... | 1940 Suntrust | 1120 Due From Mirabilis | 250.00 | Loan | 250.00 |
| Check | 03/26/2007 | 1339 | | Charene Sobe | WVI Expense Report | 1840 Suntrust | 1125 Due From Mirabilis | 256.04 | Loan | 256.04 |
| Check | 01/02/2007 | 1057 | | Thomas Clergan | Confidential Travel Expenses | 1940 Suntrust | 2000 Accounts Payable | 291.62 | | 291.62 |
| Bill Pmt -Check | 04/27/2007 | 1546 | | Brian Taylor | March / April Expense Report | 1040 Suntrust | 2000 Accounts Payable | 293.25 | AQMI Operating | 293.25 |
| Check | | 1557 | | Brian Taylor | pre Sale report statement | 1940 Suntrust | | 322.72 | | 322.72 |
| Bill Pmt -Check | 04/27/2007 | 1553 | | Kelly Services, Inc | Collman (#41374-4)1, Invoice 13365774 | 1940 National | 2000 Accounts Payable | 332.90 | | 332.90 |
| Check | 03/20/2007 | 1418 | | Calvin D. Allen | Payroll Advance 5 days of period 3/1/07-3/15/07 | 1940 Suntrust | 1137 Due from Titanium Technologies | 350.00 | Loan | 350.00 |
| Check | 03/20/2007 | 1417 | | Stepney H. Gibbens | Payroll Advance 5 Days of period 3/1/07 3/15/07 | 1940 Suntrust | 1137 Due from Titanium Technologies | 370.00 | Loan | 370.00 |
| Check | 03/26/2007 | 1459 | | Francisco Tax Board | Payroll Advance 2 days period 3/1/07-3/15/07 | 1940 Suntrust | 1120 Due From Mirabilis | 380.00 | | 380.00 |
| Check | 01/30/2007 | 1055 | | Michael A. Saxos | SatyC-Office-2 | 1940 Suntrust | 1139 Advances | 390.82 | AQMI Operating | 390.82 |
| Check | 04/09/2007 | 1498 | | Larry C. Cryer | January Expense Report | 1940 Suntrust | 7190 Miscellaneous | 400.00 | | 400.00 |
| Check | 03/20/2007 | 1528 | | George E. Sheldon | Payment by Desert Valley Aviation for Contract Price services | 1940 Suntrust | 1146 Due from Owner-Construction | 409.15 | Lease | 409.15 |
| Check | 03/20/2007 | 1461 | | Brian Dozier | Cluster expense report paid by AQMI | 1040 Suntrust | 1140 Due from Owner-Construction | 410.00 | Lease | 410.00 |
| Check | 03/07/2007 | 1277 | | Jennifer T. Lopez | January Expense (2/16/07-2/28/07) - 4 days arrived | 1040 Suntrust | 1162 Due from Orlando Sports Dev | 470.00 | Lease | 470.00 |
| Check | 03/30/2007 | 1418 | | William Chamberlain | Payroll Advance 2 days period 3/16/07-3/28/07 - 3 days arrived | 1040 Suntrust | 1162 Due from Orlando Sports Dev | 500.00 | | 500.00 |
| Payment | | 1427 | | End Mihai | Payroll Advance 3 days of 3/1/07-3/15/07 | 1040 Suntrust | 1170 Due From Mirabilis | 520.00 | | 520.00 |
| Check | 04/20/2007 | 1437 | | Scott W. Wearing | Erd Mihai | | 1040 Suntrust | SPLIT- | 561.74 | AQMI Operating | 561.74 |
| Check | 03/30/2007 | 1459 | | Edward T. Corry III | WVI Expense report paid by AQMI | 1040 Suntrust | 1139 Advances | 562.52 | | 562.52 |
| Check | 03/07/2007 | 1726 | | Scott W. Wearing | Quarterly report paid by AQMI | 1040 Suntrust | 1125 Due from Mirabilis | 565.61 | | 565.61 |
| Check | 03/10/2007 | 1363 | | Scott W. Wearing | Payroll Advance 2/16/07-2/28/07 Chk #2 of 2 | 1040 Suntrust | 1118 Due From Outside Consumerman | 590.00 | | 590.00 |
| Check | 03/10/2007 | 1352 | | Scott W. Wearing | Payroll Advance 3/1/07-3/15/07 Chk #2 of 2 | 1940 Suntrust | 1139 Advances | 590.00 | Loan | 590.00 |
| Check | 04/08/2007 | 1497 | | Nathan Healing | Payroll Advance 3/1/07-3/15/07 Chk #2 of 2 | 1940 Suntrust | 1141 Due From Tactical Intelligence | 590.13 | | 590.13 |
| Check | 03/21/2007 | 1426 | | Nathan Healing | AQMI Interim Pay-to | 1940 Suntrust | 1125 Advances of Pay-to | 591.28 | | 591.28 |
| Bill Pmt -Check | 04/20/2007 | 1535 | | Nathan Healing | 30 hours of Security Services | 1940 Suntrust | 2000 Accounts Payable | 631.72 | | 631.72 |
| Bill Pmt -Check | 03/30/2007 | 1629 | | Brian Taylor | Contractor Fees 4/16 - 4/2007 | 1840 Suntrust | 2000 Accounts Payable | 657.29 | | 657.29 |
| Check | 03/06/2007 | 1329 | | Brian Taylor | December Expense Report | 1040 Suntrust | 2000 Accounts Payable | 657.29 | | 657.29 |
| Check | 03/14/2007 | 1328 | | Mac | January Expense Report | 1040 Suntrust | 2000 Accounts Payable | 664.27 | | 664.27 |
| Bill Pmt -Check | 03/09/2007 | 1310 | | Terry Conroy | Travel for training services | 1040 Suntrust | 7190 Miscellaneous | 739.96 | | 739.96 |
| Bill Pmt -Check | 03/06/2007 | 1112 | | Calvin D. Allen | | 1040 Suntrust | 2000 Accounts Payable | 742.12 | | 742.12 |
| Bill Pmt -Check | 02/05/2007 | 1120 | | Francisco B. Kresswell | Payroll Advance period 2/1/07-2/15/07 | 1140 Suntrust | 1137 Due From Titanium Technologies | 780.04 | Loan | 780.04 |
| Check | 03/14/2007 | 1117 | | Eric W. Ed | Payroll Advance 4 days period 3/1/07 3/15/07 | 1140 Suntrust | 1139 Due From Mirabilis | 790.00 | | 790.00 |
| Check | 03/14/2007 | 1361 | | Francisco Tax Board | Payroll Advance 3/1/07-3/15/07 Chk #2 of 2 | 1040 Suntrust | 1125 Advances | 793.24 | | 793.24 |
| Check | 03/15/2007 | 1357 | | Francisco Tax Board | Benefit of California Paymaster Corp (EIN 76-3248281) | 1040 Suntrust | 1940 Other Team | 800.00 | Loan | 800.00 |
| Check | 03/15/2007 | 1363 | | Francisco Tax Board | Benefit of Pacific Atlantic (EIN 20-3851473) | 1040 Suntrust | 1940 Other Team | 800.00 | Loan | 800.00 |
| Check | 03/15/2007 | 1296 | | Nana C. Curtis | Benefit of Pacific Atlantic STF (EIN 20-4825167) | 1040 Suntrust | 1940 Other Team | 800.00 | Loan | 800.00 |
| Check | 03/05/2007 | 1300 | | Stepney H. Gibbens | Payroll Advance period 3/1/07-3/15/07 | 1040 Suntrust | 1139 Advances | 800.00 | Loan | 800.00 |
| Check | 03/02/2007 | 1114 | | Eric Mihai | Payroll Advance period 3/1/07-2/15/07 | 1040 Suntrust | 1138 Advances | 805.36 | | 805.36 |
| Check | 02/07/2007 | 1261 | | Eric Mihai | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1138 Auctual | 880.00 | Loan | 880.00 |
| Check | 03/21/2007 | 1372 | | Eric Mihai | Payroll Advance period 3/1/07-3/15/07 | 1040 Suntrust | 1120 Due From Mirabilis | 880.00 | Loan | 880.00 |
| Check | 03/02/2007 | 1106 | | Eric Mihai | Payroll Advance period 3/1/07-3/15/07 | 1040 Suntrust | 1125 Due From Mirabilis | 881.79 | | 881.79 |

04-023—DRAFT—

## AQMI Strategy Corporation
### Disbursement for Mirabilis
### January 1 2007 - April 30 2007

Cash Basis

| Class | Date | Num | Type | Name | Memo | Account | Split | Original Amount | Description | Wof1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | 02/21/2007 | 1205 | Check | Derrick A Kue | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1103 Due from Osceola Bonna Dev | 885.17 | Loan | 885.17 |
| Mirabilis | 04/19/2007 | 1495 | Bill Pmt -Check | Nathan Hartig | | 1040 SunTrust | 2000 Accounts Payable | 889.75 | | 889.75 |
| Mirabilis | 02/23/2007 | 1103 | Check | Disney A. Brown | Payroll Advance period 2/1/07 - 2/15/07 | 1040 SunTrust | 1129 Due from Mirabilis | 930.91 | | 930.91 |
| Mirabilis | 02/21/2007 | 1222 | Check | Francis C. Duran | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1138 Advance | 940.00 | | 940.00 |
| Mirabilis | 03/09/2007 | 1414 | Check | Travis F Sharp | Payroll Advance 4 days of 3/16/07-3/31/07 | 1040 SunTrust | 1138 Advance | 940.00 | | 940.00 |
| Mirabilis | 03/12/2007 | 1318 | Check | Alex C. Yarborough | Payroll Advance period 2/16/07-2/28/07 - 6 days worked | 1040 SunTrust | 1115 Due from Argent Firms | 960.00 | | 960.00 |
| Mirabilis | 04/05/2007 | 1485 | Check | Minolihal Ramraj | Advance in lieu of delayed paychecks for 3/16/07-3/31/07 | 1040 SunTrust | 1115 Due from L3 Mediation-Courtier | 1,000.00 | Loan | 1,000.00 |
| Mirabilis | 02/22/2007 | 125 | Check | Stephenen Mccracken | Customer 5337769 - Invoice 2008345 | 1040 SunTrust | 1138 Advance | 1,006.86 | | 1,006.86 |
| Mirabilis | 02/15/2007 | 1124 | Check | Amy L. Piccker | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 7100 Miscellaneous | 1,000.78 | | 1,000.78 |
| Mirabilis | 03/29/2007 | 1413 | Check | James A. Weatman | Payroll Advance 5 days of 3/16/07-3/31/07 | 1040 SunTrust | 1115 Due from L3 Mediation-Courtier | 1,020.24 | Loan | 1,020.24 |
| Mirabilis | 02/20/2007 | 1118 | Check | Brian Gregor | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1138 Advance | 1,030.00 | AQMI Operating | 1,030.00 |
| Mirabilis | 02/20/2007 | 1118 | Check | Brian Gregor | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1138 Advance | 1,051.00 | AQMI Operating | 1,051.00 |
| Mirabilis | 02/20/2007 | 1424 | Bill Pmt -Check | Brian Gregor | Payroll Advance period 3/16/07-3/31/07 | 1040 SunTrust | 1138 Advance | 1,060.00 | AQMI Operating | 1,060.00 |
| Mirabilis | 02/20/2007 | 1424 | Check | Barry G. Loth | April Expense Report | 1040 SunTrust | 2000 Accounts Payable | 1,073.90 | | 1,073.90 |
| Mirabilis | 02/23/2007 | 1115 | Check | Maria M. Viga | Payroll Advance period 2/16/07-2/11/07 | 1040 SunTrust | 1137 Due from Titanium Technologies | 1,078.95 | | 1,078.95 |
| Mirabilis | 03/07/2007 | 1274 | Check | William R. Peterson | Payroll Advance period 3/16/07-2/23/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,090.80 | | 1,090.80 |
| Mirabilis | 03/07/2007 | 1471 | Check | William R. Peterson | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,090.00 | | 1,090.00 |
| Mirabilis | 03/07/2007 | 1271 | Check | William R. Peterson | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,092.10 | | 1,092.10 |
| Mirabilis | 03/07/2007 | 1276 | Check | Jennifer T. Loper | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,092.18 | | 1,092.18 |
| Mirabilis | 03/07/2007 | 1271 | Check | Stanley A. Brown | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1130 Due from Orlando Sports Dev | 1,110.00 | | 1,110.00 |
| Mirabilis | 03/30/2007 | 1398 | Check | Stanley A. Brown | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1129 Due From Mirabilis | 1,150.00 | | 1,150.00 |
| Mirabilis | 03/30/2007 | 1209 | Check | Jessica Titseo | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1129 Due From Mirabilis | 1,150.00 | | 1,150.00 |
| Mirabilis | 02/27/2007 | 1313 | Check | Jessica Titseo | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1130 Due from Orlando Sports Dev | 1,115.20 | | 1,115.20 |
| Mirabilis | 03/30/2007 | 1200 | Check | Brian Gregor | Payroll Advance period 3/16/07-3/31/07 | 1040 SunTrust | 1130 Advance | 1,125.00 | | 1,125.00 |
| Mirabilis | 03/07/2007 | 1105 | Check | Kymberly A. Joyner | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,130.00 | | 1,130.00 |
| Mirabilis | 02/09/2007 | 1106 | Check | Kymberly A. Joyner | Payroll Advance Period 2/1/07-2/16/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,130.64 | | 1,130.64 |
| Mirabilis | 03/07/2007 | 1249 | Check | Margaret F. Del Pino | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1147 Due from EmQuest Brokers | 1,140.00 | | 1,140.00 |
| Mirabilis | 03/30/2007 | 1306 | Check | Kymberly A. Joyner | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,140.00 | | 1,140.00 |
| Mirabilis | 02/22/2007 | 1270 | Check | Sohanjit T. Dul Pino | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1147 Due from EmQuest Brokers | 1,141.15 | | 1,141.15 |
| Mirabilis | 03/07/2007 | 1219 | Check | Brian Gregor | Payroll Advance period 2/16/07-2/28/07 #2 of 2 | 1040 SunTrust | 1138 Advances | 1,150.00 | AQMI Operating | 1,150.00 |
| Mirabilis | 02/20/2007 | 1125 | Check | Geoffrey Prisen | Payroll Advance 2/16/07-2/28/07 - 45 hours worked | 1040 SunTrust | 1138 Due from L3 Models | 1,160.00 | | 1,160.00 |
| Mirabilis | 02/20/2007 | 1124 | Check | CR Competitiveg & Consulting Inc | Payrll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1115 Due from L3 Mediation-Courtier | 1,160.24 | | 1,160.24 |
| Mirabilis | 03/13/2007 | 1124 | Check | Melissa Pange | Pmt of 2 outstanding Desert Valley Invoices 15200 & 5729 | 1040 SunTrust | 7100 Model Interest | 1,205.04 | AQMI Operating | 1,205.04 |
| Mirabilis | 02/22/2007 | 1212 | Check | Brian Gregor | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1138 Advances | 1,242.23 | | 1,242.23 |
| Mirabilis | 02/23/2007 | 1102 | Check | Sines Bakah | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1129 Due From Mirabilis | 1,250.00 | | 1,250.00 |
| Mirabilis | 03/07/2007 | 1409 | Check | Sines Bakah | Payroll Advance period 3/16/07 - 2/28/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,250.00 | | 1,250.00 |
| Mirabilis | 04/22/2007 | 1501 | Paycheck | Brian Gregor | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | SPLIT- | | | 1,265.25 |
| Mirabilis | 03/30/2007 | 1108 | Check | Trena T. Silvia | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1143 Due from Argent Firms | 1,299.45 | | 1,299.45 |
| Mirabilis | 03/07/2007 | 1192 | Check | Jerome T. Cooper | Payroll Advance period 2/1/07 - 2/15/07 | 1040 SunTrust | 1102 Due From Mirabilis | 1,304.01 | | 1,304.01 |
| Mirabilis | 03/07/2007 | 1381 | Check | Marcus Pang | Payroll Advance period 3/16/07-3/31/07 | 1040 SunTrust | 1118 Advances | 1,310.00 | | 1,310.00 |
| Mirabilis | 04/27/2007 | 1557 | Bill Pmt -Check | Scott G. Gidsdg | April Expense Report | 1040 SunTrust | 2000 Accounts Payable | 1,415.17 | | 1,415.17 |
| Mirabilis | 03/30/2007 | 1257 | Check | Geoffrey Milajaa | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1143 Due from L3 Mediation-Courtier | 1,340.92 | | 1,340.92 |
| Mirabilis | 03/09/2007 | 1137 | Check | Nicole Hoocotog | Payroll Advance period 2/16/07-2/28/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,345.41 | Loan | 1,345.41 |
| Mirabilis | 03/30/2007 | 1202 | Check | Juna B. Perrupt | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1151 Due from Terra Structures Inc | 1,350.00 | | 1,350.00 |
| Mirabilis | 02/27/2007 | 1151 | Check | Claudia E. Arcel | Payroll Advance period 2/1/07-2/15/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,372.46 | | 1,372.46 |
| Mirabilis | 02/23/2007 | 1514 | Check | Minolihal Ramraj | Payroll Advance period 2/16/07 - 2/28/07 | 1040 SunTrust | 1129 Due from Mirabilis | 1,372.49 | | 1,372.49 |
| Mirabilis | 04/22/2007 | 1529 | Paycheck | Stephen P. Bonck | Severance report paid by AQMI | 1040 SunTrust | SPLIT- | | | 1,374.25 |
| Mirabilis | 03/09/2007 | 1511 | Check | Barry Marrayu | Payroll absence period 3/1/07-3/15/07 | 1040 SunTrust | 1138 Advances | 1,410.00 | AQMI Operating | 1,410.00 |
| Mirabilis | 04/22/2007 | 1198 | Bill Pmt -Check | Issac Diddingsby Apparel | | 1040 SunTrust | 2000 Accounts Payable | 1,424.15 | AQMI Operating | 1,424.15 |
| Mirabilis | 02/20/2007 | 1196 | Check | Larricual L. Owens | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1151 Due from Terra Structures Inc | 1,424.15 | | 1,424.15 |
| Mirabilis | 02/23/2007 | 1391 | Check | Charles E. Amaa | Payroll absence period 3/1/07 3/14/07 | 1040 SunTrust | 1138 Due from Mirabilis | 1,430.00 | | 1,430.00 |
| Mirabilis | 03/30/2007 | 1107 | Check | Junt B. Perrupt | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1151 Due from Terra Structures Inc | 1,430.63 | | 1,430.63 |
| Mirabilis | 02/22/2007 | 1309 | Check | David Wilson | Payroll absence period 3/16/07-3/31/07 | 1040 SunTrust | 1147 Due from L3 Mediation-Courtier | 1,437.62 | | 1,437.62 |
| Mirabilis | 03/24/2007 | 1403 | Bill Pmt -Check | Vaped Febao | Severance Advances | 1040 SunTrust | 2000 Accounts Payable | 1,461.27 | | 1,461.27 |
| Mirabilis | 03/05/2007 | 1168 | Check | William Charaterson | Severance report paid by AQMI | 1040 SunTrust | 1118 Due from Ocean Construction | 1,499.95 | | 1,499.95 |
| Mirabilis | 04/20/2007 | 1529 | Paycheck | Harry Marrayu | Payroll advence period 3/16/07-3/29/07 | 1040 SunTrust | 1125 Advances | 1,518.99 | | 1,518.99 |
| Mirabilis | 03/07/2007 | 1321 | Check | Amy M. Shmooda | Payroll absence period 3/1/07-3/15/07 | 1040 SunTrust | 1138 Advances | 1,554.21 | | 1,554.21 |
| Mirabilis | 04/22/2007 | 1521 | Check | Claudia E. Arcel | Payroll absence period 3/16/07-3/31/07 | 1040 SunTrust | 1138 Advances | 1,559.31 | | 1,559.31 |
| Mirabilis | 03/07/2007 | 1404 | Check | Andrew M. Summer | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1144 Due from Badge Investments | 1,569.00 | | 1,569.00 |
| Mirabilis | 02/20/2007 | 1104 | Check | David W. Zas | Payroll Advance period 3/16/07-3/31/07 | 1040 SunTrust | 1144 Due from Badge Investments | 1,575.00 | AQMI Operating | 1,575.00 |
| Mirabilis | 02/22/2007 | 1310 | Check | Amy M. Shmooda | Payroll Advance period 3/16/07-3/31/07 | 1040 SunTrust | 1657 Loan | 1,657.00 | Loan | 1,657.00 |
| Mirabilis | 02/20/2007 | 1419 | Check | William Charaterson | Severance report | 1040 SunTrust | 1115 Due from L3 Mediation-Courtier | 1,680.00 | | 1,680.00 |
| Mirabilis | 02/01/2007 | 1143 | Check | Amy M. Shmooda | Payroll Advance 2/11/13 2/25/07 | 1040 SunTrust | 1125 Advances | 1,680.73 | | 1,680.73 |
| Mirabilis | 03/07/2007 | 1216 | Check | Amy M. Shmooda | Payroll Advance period 3/1/07-3/15/07 | 1040 SunTrust | 1128 Advances | 1,690.00 | AQMI Operating | 1,690.00 |
| Mirabilis | 03/30/2007 | 1321 | Check | Amy M. Shmooda | Payroll absence period 3/16/07-3/31/07 | 1040 SunTrust | 1138 Advances | 1,690.00 | AQMI Operating | 1,690.00 |
| Mirabilis | 02/20/2007 | 1116 | Check | Tracey Marhew | Payroll absence period 2/14/07-2/25/07 | 1040 SunTrust | 1115 Due from L3 Mediation-Courtier | 1,700.00 | | 1,700.00 |
| Mirabilis | 03/07/2007 | 1290 | Check | Yellow Feagoc | COD Payment | 1040 SunTrust | 1147 Due from EmQuest Brokers | 1,700.00 | | 1,700.00 |

04-023—DRAFT—

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

Cash Basis

| Class | Type | Date | Num | Name | Name | Account | Split | Original Amount | Description | Mnt 1 |
|---|---|---|---|---|---|---|---|---|---|---|

04-023—DRAFT—

Cash Basis

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

| Class | Type | Date | Num | Name | Memo | Split | Account | Name | Original Amount | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Check | 04/06/2007 | 1465 | American Express | Reed Strategy AMEX Payoff | 1154 · Due From Reed Strategy Corp | 1040 · Suntrust | | 2,936.38 | Loan | 2,936.38 |
| Mirabilis | Check | 02/09/2007 | 1182 | Frank W Reed | Payroll Advance 2/1/07 2/15/07 | 1167 · Due from EnGuard Brokers | 1040 · Suntrust | | 2,832.72 | Loan | 2,832.72 |
| Mirabilis | Check | 02/09/2007 | 1183 | Frank W Reed | Payroll Advance 2/1/07 2/15/07 | 1167 · Due from EnGuard Brokers | 1040 · Suntrust | | 2,832.72 | Loan | 2,832.72 |
| Mirabilis | Check | 04/02/2007 | 1471 | Jason Cottrell | Paid in full for expense settlement | 7790 · Travel | 1040 · Suntrust | | 2,833.48 | | 2,833.48 |
| Mirabilis | Paycheck | 04/30/2007 | 1511 | Jeff Jarvach | | -SPLIT- | 1040 · Suntrust | | 2,903.74 | | 2,903.74 |
| Mirabilis | Check | 03/01/2007 | 1241 | Fred L Pelkey | Payroll Advance 3/1/07-3/23/07 | 1167 · Due from EnGuard Brokers | 1040 · Suntrust | | 2,948.00 | Advances | 2,948.00 |
| Mirabilis | Check | 02/07/2007 | 1361 | Terry Carney | Payroll Advance 3/1/07-3/15/07 | 1138 · Advances | 1042 · Suntrust | | 2,906.86 | Advances | 2,906.86 |
| Mirabilis | Check | 02/07/2007 | 1377 | Terry Carney | Payroll Advance 3/1/07-3/15/07 | 1138 · Advances | 1042 · Suntrust | | 2,962.72 | Advances | 2,962.72 |
| Mirabilis | Check | 04/22/2007 | 1323 | Terry Carney | | -SPLIT- | 1042 · Suntrust | | 2,964.75 | | 2,964.75 |
| Mirabilis | Paycheck | 05/21/2007 | WW | Coleman Protection Corporation | Reconstruction of EntOrg payrolls 3/1-3/15/07 | 1155 · Due From SanGog Investments | 1040 · Suntrust | | 2,981.45 | Loan | 2,981.45 |
| Mirabilis | Bill Pmt -Check | 04/09/2007 | WW | David A Wislocki, P.A. | Retainer pmt | 1118 · Due from Presidion | 1040 · Suntrust | | 3,000.00 | Loan | (3,000.00) |
| Mirabilis | Check | 03/05/2007 | 1300 | Frank's Crapery (the Geary's) | Catered Event - SunTrust 25th Floor | 2000 · Accounts Payable | 1040 · Suntrust | | 3,004.37 | Advances | 3,004.37 |
| Mirabilis | Check | 03/01/2007 | 1234 | Richard A Santa | Payroll Advance period 2/16/07-2/28/07 | 1138 · Advances | 1040 · Suntrust | | 3,020.00 | Advances | 3,020.00 |
| Mirabilis | Check | 04/02/2007 | 1614 | Richard A Santa | Payroll Advance period 2/16/07-2/28/07 | 1138 · Advances | 1040 · Suntrust | | 3,039.70 | | 3,039.70 |
| Mirabilis | Check | 04/04/2007 | 1618 | Richard A Santa | | -SPLIT- | 1040 · Suntrust | | 3,071.90 | | 3,071.90 |
| Mirabilis | Check | 02/20/2007 | 1381 | Terry Carney | Payroll Advance 2/16/07-3/25/07 | 1138 · Advances | 1040 · Suntrust | | 3,090.90 | | 3,090.90 |
| Mirabilis | Check | 03/01/2007 | 1238 | Terry Carney | Payroll Advance 2/16/07-3/26/07 | 1138 · Advances | 1040 · Suntrust | | 3,110.00 | | 3,110.00 |
| Mirabilis | Check | 03/01/2007 | 1515 | Manfred Inc. | Payroll Advance 2/16/07 | 1138 · Due from Crowing Bolder | 1040 · Suntrust | | 3,112.95 | | 3,112.95 |
| Mirabilis | Check | 03/13/2007 | 1295 | Barry C. Lynch | Desert Valley Advance 5/01/06 & 5/17/017 | 7480 · Advances | 1040 · Suntrust | | 3,111.98 | | 3,111.98 |
| Mirabilis | Check | 03/07/2007 | 1281 | Barry C. Lynch | Payroll Advance 2/16/07-2/28/07 | 1120 · Due From Mirabilis | 1040 · Suntrust | | 3,146.00 | Loan | 3,146.00 |
| Mirabilis | Check | 07/07/2007 | 1300 | Barry C. Lynch | Payroll Advance 3/1/07-3/15/07 | 1120 · Due From Mirabilis | 1040 · Suntrust | | 3,148.00 | Loan | 3,148.00 |
| Mirabilis | Paycheck | 02/07/2007 | 1468 | Barry C. Lynch | | -SPLIT- | 1042 · Suntrust | | 3,148.00 | AQMI Operating | 3,148.00 |
| Mirabilis | Check | 02/07/2007 | 1152 | Barry C. Lynch | | 1120 · Due From Mirabilis | 1042 · Suntrust | | 3,141.00 | AQMI Operating | 3,141.00 |
| Mirabilis | Bill Pmt -Check | 02/09/2007 | 1307 | ECS Group, LLC | | 2000 · Accounts Payable | 1040 · Suntrust | | 3,141.10 | AQMI Operating | 3,141.10 |
| Mirabilis | Paycheck | 04/09/2007 | 1513 | Matthew B Molina | | -SPLIT- | 1040 · Suntrust | | 3,200.00 | AQMI Operating | 3,200.00 |
| Mirabilis | Check | 02/20/2007 | 1172 | Robert H. Hood | Payroll Advance 2/1/07-2/15/07 | 1120 · Due from Metabris | 1040 · Suntrust | | 3,203.75 | | 3,203.75 |
| Mirabilis | Check | 02/20/2007 | 1728 | Gregory Elliott | Payroll Advance 2/1/07 | 1138 · Due From Crowing Bolder | 1040 · Suntrust | | 3,212.23 | AQMI Operating | 3,212.23 |
| Mirabilis | Check | 03/01/2007 | 1256 | Robert H. Hood | Payroll Advance 2/16/07-2/28/07 | 1179 · Due From Metabris | 1040 · Suntrust | | 3,212.21 | | 3,212.21 |
| Mirabilis | Check | 03/07/2007 | 1390 | Robert H. Hood | Payroll Advance 3/1/07-3/15/07 | 1179 · Due From Metabris | 1040 · Suntrust | | 3,240.00 | AQMI Operating | 3,240.00 |
| Mirabilis | Check | 03/09/2007 | 1515 | Robert H. Hood | Payroll Advance 2/1/07-3/15/07 | 1125 · Due From Metabris | 1042 · Suntrust | | 3,245.00 | | 3,245.00 |
| Mirabilis | Paycheck | 04/09/2007 | 1519 | Robert H. Hood | | -SPLIT- | 1040 · Suntrust | | 3,247.65 | | 3,247.65 |
| Mirabilis | Check | 03/07/2007 | 1372 | Stephen P. Beach | Payroll Advance 2/1/05-2/28/07 | 1120 · Due From Metabris | 1040 · Suntrust | | 3,248.00 | AQMI Operating | 3,248.00 |
| Mirabilis | Check | 03/01/2007 | 1141 | Stephen P. Beach | Payroll Advance 3/1/05-3/15/07 | 1120 · Due From Metabris | 1040 · Suntrust | | 3,250.00 | AQMI Operating | 3,250.00 |
| Mirabilis | Check | 02/07/2007 | 1206 | Scott Galloway | Payroll Advance 2/16/07-2/27/07 | 1120 · Due From Metabris | 1040 · Suntrust | | 3,259.54 | | 3,259.54 |
| Mirabilis | Check | 02/20/2007 | 1147 | Scott Galloway | Payroll Advance 2/1/07-2/15/07 | 1120 · Due From Metabris | 1040 · Suntrust | | 3,260.00 | | 3,260.00 |
| Mirabilis | Bill Pmt -Check | 01/25/2007 | 1077 | ECS Group, LLC | Jan 07 Rent, Admass Services (Equp rental) | 2000 · Accounts Payable | 1040 · Suntrust | | 3,283.54 | | 3,283.54 |
| Mirabilis | Bill Pmt -Check | 03/06/2007 | 1397 | ECS Group, LLC | Fab 07 Rent, Admass Services (Equp rental) | 2005 · Accounts Payable | 1040 · Suntrust | | 3,297.45 | AQMI Operating | 3,297.45 |
| Mirabilis | Bill Pmt -Check | 04/03/2007 | 1651 | MAX Corporation | Escort & Asset CAT Inspection | 2003 · Accounts Payable | 1040 · Suntrust | | 3,297.46 | AQMI Operating | 3,297.46 |
| Mirabilis | Check | 03/07/2007 | 1413 | William Walker | Payroll Advance 2/16/07-3/15/07 | 1138 · Due from Crowing Bolder | 1040 · Suntrust | | 3,327.88 | AQMI Operating | 3,327.88 |
| Mirabilis | Check | 03/09/2007 | 1413 | Robert E. Bass | Payroll Advance period 3/1/07-3/15/07 | 1145 · Due from Angel Fators | 1040 · Suntrust | | 3,430.00 | AQMI Operating | 3,430.00 |
| Mirabilis | Check | 03/05/2007 | 1422 | George C. Sheldon | Payroll Advance period 3/1/07-3/15/07 | 1138 · Advances | 1040 · Suntrust | | 3,460.00 | | 3,460.00 |
| Mirabilis | Paycheck | 04/20/2007 | 1526 | Irving Farber | | -SPLIT- | 1040 · Suntrust | | 2,460.00 | AQMI Operating | 2,460.00 |
| Mirabilis | Paycheck | 04/20/2007 | 1526 | Irving Farber | | -SPLIT- | 1040 · Suntrust | | 2,485.50 | AQMI Operating | 2,485.50 |
| Mirabilis | Paycheck | 04/20/2007 | 1528 | Scott Galloway | | -SPLIT- | 1040 · Suntrust | | 2,491.17 | AQMI Operating | 2,491.17 |
| Mirabilis | Check | 03/07/2007 | 1253 | Robert E. Patrum | Payroll Advance 2/16/07-2/28/07 | 1138 · Advances | 1040 · Suntrust | | 3,525.50 | AQMI Operating | 3,525.50 |
| Mirabilis | Check | 03/07/2007 | 1520 | Sam Taylor | Payroll Advance 3/16/07-3/15/07 | 1138 · Advances | 1040 · Suntrust | | 3,536.00 | AQMI Operating | 3,536.00 |
| Mirabilis | Check | 02/09/2007 | 1410 | James P. Brasch | Payroll Advance period 2/23/00 | 1138 · Advances | 1040 · Suntrust | | 3,560.50 | AQMI Operating | 3,560.50 |
| Mirabilis | Check | 02/05/2007 | 1125 | Brian Taylor | Payroll Advance 2/16/07 | 1125 · Due From Metabris | 1040 · Suntrust | | 3,560.50 | AQMI Operating | 3,560.50 |
| Mirabilis | Check | 02/05/2007 | 1347 | Scott Galloway | Payroll Advance 3/1/07-3/15/07 | 1120 · Due From Metabris | 1040 · Suntrust | | 3,561.50 | AQMI Operating | 3,561.50 |
| Mirabilis | Check | 03/09/2007 | 1132 | Erna Damon | Payroll Advance period 3/1/07-3/16/07 | 1137 · Due from Titanium Technologies | 1040 · Suntrust | | 3,570.00 | AQMI Operating | 3,570.00 |
| Mirabilis | Check | 03/09/2007 | 1132 | Erna Damon | Payroll Advance period 3/1/07-3/16/07 | 1138 · Advances | 1040 · Suntrust | | 3,570.00 | | 3,570.00 |
| Mirabilis | Check | 02/07/2007 | 1181 | Margot S. Dove | Payroll Advance period 3/1/07-3/15/07 | 1117 · Due from EnGuard Brokers | 1040 · Suntrust | | 3,592.61 | AQMI Operating | 3,592.61 |
| Mirabilis | Check | 02/09/2007 | 1188 | John E. Montelegair | Payroll Advance 2/1/07-2/15/07 | 1117 · Due from EnGuard Brokers | 1040 · Suntrust | | 3,600.59 | | 3,600.59 |
| Mirabilis | Paycheck | 02/09/2007 | 1500 | Craig Holzem | | -SPLIT- | 1040 · Suntrust | | 3,618.56 | | 3,618.56 |
| Mirabilis | Check | 02/07/2007 | 1371 | Greg Holzem | Payroll Advance 3/16/07-3/15/07 | 1138 · Advances | 1040 · Suntrust | | 3,623.12 | AQMI Operating | 3,623.12 |
| Mirabilis | Check | 02/07/2007 | 1376 | Greg Holzem | Payroll Advance 2/16/07-3/16/07 | 1138 · Advances | 1040 · Suntrust | | 3,640.50 | AQMI Operating | 3,640.50 |
| Mirabilis | Check | 02/07/2007 | 1333 | George E. Selezton | Payroll Advance period 2/16/07-2/28/00 | 1138 · Advances | 1040 · Suntrust | | 3,645.00 | AQMI Operating | 3,645.00 |
| Mirabilis | Check | 03/09/2007 | 1534 | Daniel Moore | Payroll Advance period 2/16/07-2/28/07 | 1120 · Due From Metabris | 1040 · Suntrust | | 3,660.00 | AQMI Operating | 3,660.00 |
| Mirabilis | Check | 02/07/2007 | 1421 | Purkaye D. Krishna | Severance Advance | 1138 · Advances | 1040 · Suntrust | | 3,661.94 | AQMI Operating | 3,661.94 |
| Mirabilis | Check | 03/13/2007 | 1222 | Irving Farber | Payroll Advance period 3/16/07-3/26/07 | 1138 · Advances | 1042 · Suntrust | | 3,743.00 | | 3,743.00 |
| Mirabilis | Check | 02/09/2007 | 1406 | Vance Farber | Payroll Advance 2/1/07-2/15/07 | 1138 · Advances | 1040 · Suntrust | | 3,750.00 | | 3,750.00 |
| Mirabilis | Check | 02/09/2007 | 1509 | Jeffrey Barn | Payroll Advance period 3/1/07-3/15/07 | 1138 · Advances | 1040 · Suntrust | | 3,760.00 | | 3,760.00 |
| Mirabilis | Check | 04/26/2007 | 1522 | Jeffrey Barn | | -SPLIT- | 1040 · Suntrust | | 3,645.00 | AQMI Operating | 3,645.00 |
| Mirabilis | Paycheck | 04/26/2007 | 1522 | Jeffrey Barn | Due from Sedge Investments | 1144 · Due from Sedge Investments | 1040 · Suntrust | | 3,850.99 | | 3,850.99 |
| Mirabilis | Check | 02/20/2007 | 1402 | Jeffrey Barn | Payroll Advance 3/1/07-3/15/07 | 1138 · Advances | 1040 · Suntrust | | 3,921.50 | | 3,921.50 |
| Mirabilis | Check | | | Jeffrey Barn | | | | | 3,917.60 | | 3,917.60 |
| Mirabilis | Check | | | | | | | | 3,930.05 | | 3,930.05 |

04-023—DRAFT—

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

Cash Basis

| Class | Type | Date | Num | Name | Memo | Invoice | Account | | Split | Original Amount | Description | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Bill Pmt -Check | 04/19/2007 | Wire | Common Paymaster Corporation | CPM Payroll Invoice | | 1860 | Santrust | 2000 Accounts Payable | 4,000.00 | | 4,000.00 |
| Mirabilis | Check | 02/07/2007 | 1279 | Jeffery Bowes | | Payroll Advance 2/16/07-2/28/07 | 1860 | Santrust | 1114 Due From Dodge Investments | 4,000.00 | | 4,000.00 |
| Mirabilis | Check | 02/07/2007 | 1211 | Edward T. Curry III | | Payroll Advance period 2/16/07-2/28/07 | 1860 | Santrust | 1126 Advances | 4,710.00 | AQMI Operating | 4,710.00 |
| Mirabilis | Check | 02/07/2007 | 1267 | Mark J. Bennet | | Payroll Advance 2/16/07-2/28/07 | 1860 | Santrust | 1128 Advances | 4,320.00 | | 4,320.00 |
| Mirabilis | Check | 02/20/2007 | 1145 | Daniel D Banks | | Payroll Advance 2/16/07-2/28/07 | 1860 | Santrust | 1126 Due From Marshon | 4,321.46 | AQMI Operating | 4,321.46 |
| Mirabilis | Bill Pmt -Check | 03/20/2007 | 1306 | | | | 1860 | Santrust | 2000 Accounts Payable | 4,330.61 | | 4,330.61 |
| Mirabilis | Check | 02/20/2007 | 1177 | Megan S. Perio | | Payroll Advance 2/16/07-2/28/07 | 1860 | Santrust | 1112 Due From Argyad Firma | 4,426.80 | | 4,426.80 |
| Mirabilis | Check | 02/20/2007 | 1208 | Marcus P Plessis | | Payroll Advance 2/16/07-2/28/07 | 1860 | Santrust | 1147 Due From EnQuest Bowers | 4,562.48 | AQMI Operating | 4,562.48 |
| Mirabilis | Check | 02/20/2007 | 1155 | Fernando Geno | | Payroll Advance 2/16/07-2/28/07 | 1860 | Santrust | 1126 Advances | 4,770.30 | | 4,770.30 |
| Mirabilis | Check | 02/07/2007 | 1245 | Marcus P Plessis | | Payroll Advance period 2/16/07-2/28/07 | 1860 | Santrust | 1147 Due From EnQuest Bowers | 4,860.00 | AQMI Operating | 4,860.00 |
| Mirabilis | Check | 02/20/2007 | 1145 | Edward T. Curry III | | Payroll Advance period 3/1/07-3/15/07 | 1860 | Santrust | 1126 Advances | 4,910.00 | AQMI Operating | 4,910.00 |
| Mirabilis | Bill Pmt -Check | 02/07/2007 | 650 | Tony Caravey | | Bonus | 1860 | Santrust | 2000 Accounts Payable | 5,000.00 | AQMI Operating | 5,000.00 |
| Mirabilis | Bill Pmt -Check | 02/01/2007 | 691 | Greg Hodgin | | Bonus | 1860 | Santrust | 2000 Accounts Payable | 5,000.00 | | 5,000.00 |
| Mirabilis | Check | 01/31/2007 | 1609 | Richard A. Sams | | per SunTrust bank statement | 1860 | Santrust | 2000 Accounts Payable | 5,000.00 | AQMI Operating | 5,000.00 |
| Mirabilis | Check | 01/18/2007 | 692 | Non Office Solutions | | Reversal & Settlement | 1340 | Santrust | | 5,002.84 | | 5,002.84 |
| Mirabilis | Check | 02/20/2007 | 1105 | Paul L. Price | | Payroll Advance 2/16/07-2/28/07 | 1340 | Santrust | 1117 Due From EnQuest Bowers | 5,000.00 | | 5,000.00 |
| Mirabilis | Check | 02/20/2007 | 1055 | Craig P Harrington | | Payroll Advance 2/16/07-2/28/07 | 1340 | Santrust | 1147 Due From EnQuest Bowers | 5,089.73 | Lease | 5,089.73 |
| Mirabilis | Check | 02/20/2007 | 1777 | Marc D McKellen | | Payroll Advance period 2/16/07-2/28/07 | 1340 | Santrust | 1146 Due From Gehring Bodar | 5,217.69 | | 5,217.69 |
| Mirabilis | Check | 02/07/2007 | 1261 | Marc D McKellen | | Payroll Advance period 2/16/07-2/28/07 | 1340 | Santrust | 1146 Due From Gehring Bodar | 5,520.00 | | 5,520.00 |
| Mirabilis | Check | 02/20/2007 | 1519 | Paul B. Bowers | | Payroll Advance period 2/16/07-2/28/07 | 1340 | Santrust | 1112 Due From Argyad Firma | 5,005.27 | AQMI Operating | 5,005.27 |
| Mirabilis | Bill Pmt -Check | 02/26/2007 | 1916 | Daniel D Banks | | | 1340 | Santrust | 2000 Accounts Payable | 5,701.63 | | 5,701.63 |
| Mirabilis | Check | 04/11/2007 | 1492 | Corporate Creative International, Inc | | Count 2-0-51051 Payment in Full | 1046 | Santrust | 1130 Legal & Accounting | 5,290.00 | AQMI Operating | 5,290.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1549 | ECS Group, LLC | | April & May 2007 Rent, Admin services | 1046 | Santrust | 2070 Accounts Payable | 6,490.00 | AQMI Operating | 6,490.00 |
| Mirabilis | Check | 02/20/2007 | 1496 | Gregory Stites | | Severance Advance | 1046 | Santrust | 1126 Advances | 6,750.00 | AQMI Operating | 6,750.00 |
| Mirabilis | Check | 02/20/2007 | 1738 | Daniel D Banks | | Payroll Advance period 3/1/07-3/15/07 | 1046 | Santrust | 1126 Advances | 7,461.20 | AQMI Operating | 7,461.20 |
| Mirabilis | Check | 04/30/2007 | 1503 | Daniel D Banks | | | 1809 | Santrust | -SPLIT- | 7,520.75 | | 7,520.75 |
| Mirabilis | Paycheck | 03/20/2007 | 1377 | Daniel D Banks | | Payroll Advance period 3/1/07-3/15/07 | 1809 | Santrust | 1126 Advances | 7,560.00 | AQMI Operating | 7,560.00 |
| Mirabilis | Check | 02/20/2007 | 1503 | Daniel D Banks | | Payroll Advance period 2/16/07-2/28/07 | 1046 | Santrust | 1126 Advances | 7,660.00 | AQMI Operating | 7,660.00 |
| Mirabilis | Check | 03/07/2007 | 1241 | George A. Vochos | | Advance for Severance | 1046 | Santrust | 1126 Advances | 7,970.00 | AQMI Operating | 7,970.00 |
| Mirabilis | Check | 03/23/2007 | 1133 | Marcus P Plessis | | Release & Satisfaction Agreement | 1046 | Santrust | 1147 Due From EnQuest Bowers | 8,612.00 | | 8,612.00 |
| Mirabilis | Check | 03/20/2007 | 1437 | Lerol Law Group | | Engagement Agreement Retainer | 1046 | Santrust | 7120 Legal Research | 10,000.00 | | 10,000.00 |
| Mirabilis | Check | 04/30/2007 | 1549 | Philip S. Kaynon, P A | | Professional Services 3/15/07 - 4/15/07 | 1046 | Santrust | 2000 Accounts Payable | 10,000.00 | Loan | 10,000.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1542 | CitA Hill P L C | | Affiliated Services 3/15/07 - 4/15/07 Retainer and the Pmt | 1046 | Santrust | 2000 Accounts Payable | 10,000.00 | | 10,000.00 |
| Mirabilis | Check | 04/27/2007 | 1554 | Philip S. Kaynon, P A | | Professional Services 4/1/07 - 5/15/07 | 1046 | Santrust | 2000 Accounts Payable | 10,000.00 | AQMI Operating | 10,000.00 |
| Mirabilis | Check | 04/27/2007 | 1891 | River Street Architecture LLC | | River Street Architecture Vs Wire Pat | 1046 | Santrust | 1167 Due from Wheyse Hospodefr | 11,000.00 | AQMI Operating | 11,000.00 |
| Mirabilis | Check | 04/30/2007 | 1494 | Pat B Perry Studio Inc | | | 1046 | Santrust | 2000 Accounts Payable | 11,499.75 | | 11,499.75 |
| Mirabilis | Check | 04/02/2007 | 1434 | Deena DeWeese | | per | 1046 | Santrust | 2000 Due From PKB Design Studio | 11,915.31 | | 11,915.31 |
| Mirabilis | Bill Pmt -Check | 04/05/2007 | 1443 | Vieto C Flynn, Jr | | Consulting Services - 3 months April-June 2007 | 1046 | Santrust | 1126 Due From Semidag Investments | 12,000.00 | Loan | 12,000.00 |
| Mirabilis | Check | 04/04/2007 | 1478 | Becker & Poliakoff | | SemDag Retainer | 1046 | Santrust | 2000 Accounts Payable | 18,500.00 | | 18,500.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1851 | James V Stephens, P A | | Invoice for past services rendered | 1046 | Santrust | 1154 Due From SemDag Investments | 18,500.00 | Loan | 18,500.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1547 | James V Stephens, P A | | Invoice # 21 (3/06 - 4/10/06) for prof services rendered | 1046 | Santrust | 2000 Accounts Payable | 18,900.00 | AQMI Operating | 18,900.00 |
| Mirabilis | Check | 04/27/2007 | 1476 | Premium Assignment Corporation | | 411 Mirabilis Ventures Pmt Loan 948786 | 1046 | Santrust | 2000 Accounts Payable | 18,900.00 | AQMI Operating | 18,900.00 |
| Mirabilis | Check | 03/07/2007 | WW | Premium Assignment Corporation | | 3/16 Pmt Loan # 240100 on behalf of Mirabilis Ventures | 1046 | Santrust | 1126 Due From Mirabilis | 18,422.61 | | 18,422.61 |
| Mirabilis | Bill Pmt -Check | 04/05/2007 | WW | Creative Marketing Concepts, Inc | | 3782 99 16/8 #1007 - paid by wire | 1046 | Santrust | 2000 Accounts Payable | 18,523.25 | AQMI Operating | 18,523.25 |
| Mirabilis | Bill Pmt -Check | 01/05/2007 | 1920 | Creative Marketing Concepts, Inc | | Onyx Aviation, Inc. Casualty Premium Policy CA20084851 | 1046 | Santrust | 2000 Accounts Payable | 20,353.67 | AQMI Operating | 20,353.67 |
| Mirabilis | Bill Pmt -Check | 01/12/2007 | WW | American Express | | 3782 99 16/8 #1009 - paid by wire | 1046 | Santrust | 2000 Accounts Payable | 21,794.89 | AQMI Operating | 21,794.89 |
| Mirabilis | Check | 04/04/2007 | 1473 | Common Paymaster Corporation | | CPM Payroll Invoice | 1860 | Santrust | 2000 Accounts Payable | 23,000.00 | Loan | 23,000.00 |
| Mirabilis | Check | 04/04/2007 | WW | Brown Berard Hornbeal, LLC | | Mirabilis Ventures Vs. Guernsey's | 1860 | Santrust | 2000 Accounts Payable | 23,000.00 | AQMI Operating | 23,000.00 |
| Mirabilis | Check | 04/04/2007 | 1477 | Circa and Welsh | | Retainer for Wilmington Capital Group | 1125 | Santrust | 1128 Due From Motion | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Check | 04/05/2007 | WW | Frank's Chrysler (Bro Gantry's) | | Loan from AQMI to Gentry's | 1125 | Santrust | 1115 Due from Gentry's | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Check | 04/02/2007 | 1477 | Frank's Chrysler (Bro Gantry's) | | Loan to Gentry's | 1125 | Santrust | 1135 Due from Gentry's | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Bill Pmt -Check | 12/31/2006 | WW | Bush Ross | | | 1860 | Santrust | 1135 Due from Gentry's | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Check | 04/04/2007 | WW | Beth A Bingham | | Mirabilis Relatacel Vs. Harroud Garvijo | 1865 | Santrust | 2000 Accounts Payable | 26,846.23 | | 26,846.23 |
| Mirabilis | Bill Pmt -Check | 04/12/2007 | WW | Common Paymaster Corporation | | CPM Payroll Invoice | 1040 | Santrust | 2000 Accounts Payable | 30,000.00 | AQMI Operating | 30,000.00 |
| Mirabilis | Bill Pmt -Check | 02/01/2007 | 1396 | Common Paymaster Corporation | | Payroll Advance 2/16/07-2/28/07 | 1040 | Santrust | 2000 Accounts Payable | 35,000.00 | AQMI Operating | 35,000.00 |
| Mirabilis | Check | 07/30/2007 | 1386 | Mark C Jackson | | CPM Payroll Invoice | 1040 | Santrust | 1728 Due From Mirabilis | 37,622.23 | | 37,622.23 |
| Mirabilis | Bill Pmt -Check | 03/06/2007 | 1515 | Hongoingr Consulting Group, LLC | | Strategy & Media Consulting Services for the month of Nove | 1040 | Santrust | 2000 Accounts Payable | 40,256.00 | | 40,256.00 |
| Mirabilis | Bill Pmt -Check | 03/06/2007 | WW | Hongoingr Consulting Group, LLC | | Consulting Services for the month of February 2007 | 1040 | Santrust | 2000 Accounts Payable | 50,000.00 | AQMI Operating | 50,000.00 |
| Mirabilis | Bill Pmt -Check | 04/30/2007 | WW | Hongoingr Consulting Group, LLC | | Consulting Services for the month of March 2007 | 1040 | Santrust | 2000 Accounts Payable | 50,000.00 | | 50,000.00 |
| Mirabilis | Bill Pmt -Check | 04/25/2007 | 1546 | Hongoingr Consulting Group, LLC | | Consulting Services for the month of April 2007 | 1040 | Santrust | 2000 Accounts Payable | 50,000.00 | | 50,000.00 |
| Mirabilis | Bill Pmt -Check | 02/27/2007 | WW | Bush Ross | | Count Matter 01249 00001 LHS | 1040 | Santrust | 2000 Accounts Payable | 53,000.00 | | 53,000.00 |
| Mirabilis | Bill Pmt -Check | 03/22/2007 | WW | American Express | | 3782 991649-81000 | 1040 | Santrust | 2000 Accounts Payable | 67,931.95 | | 67,931.95 |
| Mirabilis | Bill Pmt -Check | 01/22/2007 | WW | Bush Ross | | | 1040 | Santrust | 2000 Accounts Payable | 73,254.54 | | 73,254.54 |
| Mirabilis | Bill Pmt -Check | 04/12/2007 | 1367 | American Express | | 37E 991849-81000 | 1040 | Santrust | 2000 Accounts Payable | 73,472.14 | AQMI Operating | 73,472.14 |
| Mirabilis | Bill Pmt -Check | 04/23/2007 | WW | American Express | | | 1040 | Santrust | 2000 Accounts Payable | 77,145.46 | AQMI Operating | 77,145.46 |

04-023—DRAFT—

**AQMI Strategy Corporation**
Disbursement for Mirabilis
January 1 2007 - April 30 2007

Cash Basis

| Class | Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description | MMI $ |
|-------|------|------|-----|------|------|---------|-------|-----------------|-------------|-------|
| Mirabilis | Check | 04/02/2007 | Wire | Common Paymaster Corporation | Payroll reconciliation & 3/31/02 payroll | 1040 Suntrust | 7250 Employee Leasing | 107,138.81 | AQMI Operating | 107,138.81 |
| Mirabilis | Bill Pmt -Check | 01/25/2007 | wire | Common Paymaster Corporation | | 1040 Suntrust | 2000 Accounts Payable | 145,000.00 | AQMI Operating | 145,000.00 |
| | | | | | | | | | | 1,914,344.10 |

Page 8 of 8

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

Invoice No.        5012008

# INVOICE

| Customer | | | Misc | |
|---|---|---|---|---|
| Name | Mirabilis Ventures, Inc. | | Date | 5/1/2008 |
| Address | 3660 Maguire Blvd. | | Order No. | |
| City | Orlando    State FL    ZIP 32803 | | Rep | |
| Phone | | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Monies due for expense reimbursement May 2007 through April 2008 | $ 4,236,795.73 | $ 4,236,795.73 |
| -1 | Less interim payments received from Mirabilis through 05/01/2008 | $ 2,073,557.90 | $ (2,073,557.90) |
| -1 | Less interim payments received from AEM through 05/01/2008 | $ 1,992,746.21 | $ (1,992,746.21) |

| | | |
|---|---|---|
| | SubTotal | $    170,491.62 |
| | Shipping | |

| Payment | Select One.. |
|---|---|
| Comments | |
| Name | |
| CC # | |
| Expires | |

Tax Rate(s)

| | TOTAL | $    170,491.62 |
|---|---|---|

Office Use Only

*Payment is due upon receipt.*